**Exhibit F**



CT Dept of Energy & Environmental Protection
Central Permit Processing Unit

MAY 09 2017

RECEIVED BY:

Central Fees Processing Unit
PAYMENT RECEIVED
Amount Rec'd: $1000
Check #: 075155
Date Rec'd: 5/9/17

**STATE OF CONNECTICUT**
**DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION**
**BUREAU OF WATER PROTECTION AND LAND REUSE**
**REMEDIATION DIVISION**
**79 ELM STREET, HARTFORD, CT  06106-5127**
**(860) 424-3705    www.ct.gov/deep/remediation**

# ENVIRONMENTAL CONDITION ASSESSMENT FORM (ECAF)

This form must be certified by the responsible party, owner, or certifying party, as applicable. This certification attests that the information contained in the ECAF is correct and accurate to the best of such party's knowledge. For detailed directions on completing each part of the ECAF, refer to the instructions. The ECAF is to be a stand-alone document; do not reference attachments, with the exceptions of maps and receptor surveys.

Check the box to indicate the program for which this form is being submitted:

☒ Connecticut General Statutes (CGS) section 22a-134a(a)-(e), Property Transfer filing

☐ CGS section 22a-133x, Voluntary Remediation

☐ Other (specify)

ECAF submitted for  ☒ Entire Property  or  ☐ Release Area

**DEEP USE ONLY**
Date and File Room Stamp

RemID#: 13328

RU# 3/5/

## Part I: Site Identification

1. Name of Site: Former Cargill New Haven Terminal

   Street Address: 481 East Shore Parkway

   City/Town: New Haven                State: CT        Zip Code: 06512-

2. Description in Property Deed:

   Recorded on page 143 in volume 5668 of the Town of New Haven land records, as lot 00500,

   block 0950, on map 063 in the Tax Assessor's Office.

3. Site Details: Total Acreage: 37.74        Latitude & Longitude (Decimal Degrees):

                                             41.286824 -72.898422

       Acres Undeveloped: 0        Building Footprint Square Footage: 37,991

4. Provide a location map that is based on a USGS quadrangle and shows the location of the site.

5. Include a site plan(s) with current and historical structures and boundaries, hazardous waste and solid waste management areas, areas of operation, areas of concern, release areas, UST and AST locations, septic systems, water supply wells, monitoring wells, groundwater flow direction, limits of groundwater plume, sampling locations, and extent of remediation, if known.

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part II: Contact Information

1. Business/person submitting this form:

   Business Name: Triton Terminaling LLC

   Authorized Representative: Kevin Nichols

   Title: VP & General Manager

   E-mail Address: kevin.nichols@shell.com

   Mailing Address: 910 Louisiana Street

   City/Town: Houston                    State: TX        Zip Code: 77002-

   Business Phone: 713-241-958           Ext. 0

2. Person who will serve as primary technical contact:

   Primary Contact: W. Scott Burrus, LEP

   Firm Name: Sovereign Consulting Inc.

   E-mail Address: sburrus@sovcon.com

   Mailing Address: 1 Tarby Lane

   City/Town: Oxford                     State: CT        Zip Code: 06478-

   Business Phone: 203-828-1640          Ext. 107

3. Owner of the parcel:

   Name: Same as in 1. above

   E-mail Address:

   Mailing Address:

   City/Town:                            State:           Zip Code:      -

   Business Phone:     -                 Ext.

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part III: Documentation

List the documentation on which the information submitted on this form is based. Do not reference attached documentation in lieu of completing this form.

| Title | Date | Consultant | On File / Provided |
|---|---|---|---|
| Subsurface Investigation | 5/1992 | Land Tech Remedial | On File |
| Rpt on Supplemental Env. Eval. | 6/1993 | Haley & Aldrich | Provided |
| Rpt on UST Removal | 9/1993 | Haley & Aldrich | On File |
| Final Rpt on Testing USTs | 1/28/1995 | C/P Utility Svcs. Co. | On File |
| UST Closure Notification | 12/12/1996 | Triton Env. | On File |
| Phase I Env. Site Eval. | 9/1997 | Haley & Aldrich | Provided |
| Transformers/PCBs documentation | 1994-1996 | Consolidated Electric, Ballast Disposal | Provided |
| Stormwater Retention Basin Sediment Sampling | 11/17/1997 | Triton Env. | Provided |
| Asbestos Inspection Report and Asbestos O&M Program | 1/1/1998 | Haley & Aldrich | Provided |
| Rpt on Focused Asbestos Inspection | 8/31/1998 | Haley & Aldrich | Provided |
| Tank Closure Report | 10/1998 | Triton Env. | On File |
| Asbestos Removal Monitoring | 11/1/1998 | Chemscope | Provided |
| Tank Closure Report | 12/1998 | Triton Env. | On File |
| GW Mon. Well Eval. & Repair | 1/1999 | Haley & Aldrich | Provided |
| Free Product Delineation Report | 5/12/1999 | Triton Env. | Provided |
| Site Assessment Plus Report | 1/12/2000 | VISTA Info. Systems | Provided |
| Env. Baseline Assessment | 2/2/2000 | Newfields, Inc. | Provided |
| CTDEP & USEPA File Reviews | 2/18/2000 | Resource Controls | Provided |
| Stockpiled Soil Sampling | 7/10/2002 | Triton Env. | Provided |
| Limited Subsurface Inv. Rpt. | 3/20/2003 | Sovereign Consulting Inc. | On File |
| Monitoring Well Installation Rpt | 12/2003 | Sovereign Consulting Inc. | On File |
| Suburface Investigation | 12/8/2003 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul-Sep 2003) | 12/22/2003 | Sovereign Consulting Inc. | On File |
| Site Status Report (Oct-Dec 2003) | 1/5/2004 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jan-Mar 2004) | 4/22/2004 | Sovereign Consulting Inc. | On File |
| Site Status Report (Apr-Jun 2004) | 6/2/2004 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul-Sep 2004) | 11/2/2004 | Sovereign Consulting Inc. | On File |
| Site Status Report (Oct-Dec 2004) | 1/31/2005 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jan-Mar 2005) | 5/27/2005 | Sovereign Consulting Inc. | On File |
| Site Status Report (Apr-Sep 2005) | 12/27/2005 | Sovereign Consulting Inc. | On File |
| Site Status Report (Oct 2005-Mar 2006) | 7/7/2006 | Sovereign Consulting Inc. | On File |
| Site Status Report (Apr-Sep 2006) | 9/25/2007 | Sovereign Consulting Inc. | On File |
| Site Status Report (Oct 2006-Mar 2007) | 9/25/2007 | Sovereign Consulting Inc. | On File |
| Site Status Report (Apr-Sep 2007) | 9/27/2007 | Sovereign Consulting Inc. | On File |
| Site Status Report (Oct-Dec 2007) | 2/8/2008 | Sovereign Consulting Inc. | On File |

**Exhibit F**

Site Address:

## Part III: Documentation

List the documentation on which the information submitted on this form is based. Do not reference attached documentation in lieu of completing this form.

| Title | Date | Consultant | On File / Provided |
|---|---|---|---|
| Site Status Report (Jan-Jun 2008) | 7/15/2008 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul-Dec 2008) | 2/25/2009 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jan-Jun 2009) | 10/29/2009 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2009-Jun 2010) | 7/7/2010 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2010-Jun 2011) | 7/22/2011 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2011-Jun 2012) | 7/31/2012 | Sovereign Consulting Inc. | On File |
| Summary of Asbestos Abatement | 6/4/2013 | Environ Internat'l Corp | Provided |
| Site Status Report (Jul 2012-Jun 2013) | 9/18/2013 | Sovereign Consulting Inc. | On File |
| Response to Request | 4/4/2014 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2013-Jun 2014) | 6/9/2014 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2014-Jun 2015) | 6/22/2015 | Sovereign Consulting Inc. | On File |
| Site Status Report (Jul 2015-Jun 2016) | 7/25/2016 | Sovereign Consulting Inc. | On File |

Rev.6/11/13

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part IV: Site History

1. DEEP Program Involvement:

Previous Filings

| Type | Date | LEP / DEEP Oversight |
|------|------|----------------------|
| Form III | 6/17/1993 | N/A |
| Form III | 5/10/2000 | LEP |
| | | |
| | | |
| | | |
| | | |

Verifications

| Type | Date | Status |
|------|------|--------|
| None | | |
| | | |
| | | |

Significant Environmental Hazard (SEH) Notification

| Notification Date | Resolution Date |
|-------------------|-----------------|
| N/A | |
| | |

Enforcement Action by EPA: ☐ Yes   ☒ No   /   Enforcement Action by DEEP: ☒ Yes ☐ No

[List Action(s) issued by EPA/DEEP in table.]

| Number | Type | Date | Responsible Party | Status |
|--------|------|------|-------------------|--------|
| N/A | NOV | 8/15/1994 | Cargill-Northeast Petroleum | Closed |
| WN#102 | Warning Notice | 9/8/1998 | Cargill-Northeast Petroleum | NFA |
| | | | | |
| | | | | |

Other DEEP involvement: ☒ Yes   ☐ No. [Briefly describe, including timeframes (limit 300 characters)]:

Terminal license and AST registrations, former NPDES Permits CT0023345 & CT0027456, several Temp. Authorizations, GP Stormwater Industrial, GP Hydrostatic Testing, Title V permit, Former LQ haz. waste generator (EPA ID No. CTD064827942), former UST registrations, & Releases (see section 3 below).

2. Current and historical RCRA notifier status:

| Notifier Status | Time Period | Permit Status |
|-----------------|-------------|---------------|
| 1st Notification | 1980 Exxon (CTD064827942) | N/A |
| SQG/LQG | 1980-present-CTD064827942 | N/A |
| CEQ (Leasee Saybolt) | 1995-2007 (CT5000001669) | N/A |

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part IV: Site History (continued)

3. Releases of petroleum or chemicals reported to DEEP: ☒ Yes (list details below)    ☐ No

| Location | Date Reported | Material and Quantity Released |
|---|---|---|
| See attached table | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

4. Briefly summarize the current and historical industrial and/or commercial use(s) of the site, including dates (limit 1,200 characters):

The site has historically been utilized as a bulk storage petroleum distribution terminal - SIC code 5171 - 1950s to present (1954-1957 Gulf Oil Petroleum, 1957-1970 ESSO Terminal, 1970-1975 Humble Oil Co., 1975-1993 Exxon Terminal, 1993-2000 Cargill-Northeast Petroleum, 2000-current Motiva Enterprises LLC.

5. Briefly summarize the hazardous substances and petroleum products presently or formerly handled at the site, including materials, volumes / quantities, and management methods (limit 1,200 characters):

As a bulk storage petroleum distribution terminal, the site has utilized varying numbers of ASTs and USTs for storage of gasoline, fuel oil, heating oil, kerosene, jet fuel, fuel additives, and mixed recoverable used petroleum products. There are currently 4 ASTs containing #2 heating oil (440,908 barrels total storage), 7 ASTs containing gasoline (846,666 barrels total storage), 5 ASTs containing diesel (124,033 barrels total storage), 3 ASTs containing jet fuel (135,849 barrels total storage), 2 ASTs containing ethanol (136,676 barrels total storage), and 7 ASTs containing fuel additives (1,391 barrels total storage). Aboveground piping is currently utilized to transfer product from the ASTs to the truck loading rack. Currently there are no USTs being utilized at the site. Historically 10 USTs, 4 OWSs, and 1 floor drain vault are recorded as having been utilized at the site. Two of the USTs were abandoned in place and the remaining USTs and OWSs have been removed. The floor drain vault is still present. In 2016, 3 butane ASTs were installed (180,000 gallons total storage). 55-gallon drums are currently utilized for storing mixed recoverable used petroleum products.

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part V: Environmental Assessment

1. Phases of environmental investigation / remediation completed to date (provide dates):

   Investigation conducted:  Phase 1 9/97      Phase 2 5/92&6/93  Phase 3 2/00&12/03

   Remedial design (RAP) 04/14                  Public Notice 10-12/04

   Remediation initiated (first unit) 12/04      Remediation completed (last unit) n/a

   Post-remedial monitoring initiated n/a        Natural attenuation monitoring initiated 12/04

2. Soil Investigation: How many soil samples were analyzed versus the number of samples where pollution was detected? Shallow soil 102/88      Soil >2 feet deep 132/96

3. Soil Vapor Investigation: How many soil vapor samples were analyzed versus the number of samples where pollution was detected? Soil vapor 0/0

4. Sediment Investigation: ☐ Completed    (☐ Impact    ☐ No impact)
   ☐ Pending    ☐ Unknown if needed    ☒ None

5. Groundwater Investigation:
   How many sampling points/monitoring wells were used to investigate the groundwater? 92
   Number of overburden wells 92        Number of bedrock wells 0
   Is there a plume on-site? ☒ Yes    ☐ No
   Is the three-dimensional extent of each ground-water plume resulting from releases at the site fully
      delineated?        ☐ Yes    ☒ No
   Extent of plume distribution:
   Overburden: ☒ On-site    ☐ Off-site    ☒ NAPL    ☐ unknown
   Bedrock:    ☐ On-site    ☐ Off-site    ☐ NAPL    ☒ unknown
   Potential:  ☐ On-site    ☐ Off-site    ☐ NAPL    ☐ unknown
   How many rounds of sampling have been conducted? 50+

6. Surface Water Investigation: ☐ Completed    (☐ Impact    ☐ No impact)
   ☐ Pending    ☐ Unknown if needed    ☒ None

7. Data gap evaluation: ☐ Completed    ☒ Pending
   Data gaps remaining: ☐ Significant    ☒ Insignificant    ☐ None
   Briefly describe work remaining to be conducted (limit 500 characters).
   Additional Phase III investigation(s) for 3-dimensional delineation.
   Additional remedial strategy evaluation and implementation.

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part VI: Environmental Setting – Physical

1. Geologic and Hydrogeologic Summary:

   Overburden Material: fill & alluvium

   Bedrock Type: New Haven Arkose

   Is the seasonal low water table below the elevation of the bedrock surface?  ☐ Yes   ☒ No

   Horizontal Groundwater Flow Direction: southwest

   Groundwater Flow Rate: 0.007-1.3 ft/dy

   Depth to Water Table: 2 to 10 feet

   Depth to Bedrock: 1 to 20 feet

   Vertical Groundwater Flow Direction: UNK

   Hydraulic Conductivity: 0.1 to 20 ft/dy

2. Surface Water:

   Identify the nearest downgradient surface water body: New Haven Harbor

   Distance to surface water: 1600 ft (dock 0 ft)

   Wetland permit ID number: -

   Surface water classification: SB

3. Ecological Considerations (check all that apply):

   Further Assessment Needed:          ☒ Yes      ☐ No

   Ecological Risk Assessment Completed:        ☐ Yes (Date          )  ☒ No

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part VII: Environmental Setting – Cultural

1.a. Surrounding Land Uses (check all that apply):

☒ Industrial     ☐ Commercial     ☐ Residential     ☐ Agricultural

b. Sensitive Surrounding Land Uses (check all that apply):

☐ Residential     ☐ Healthcare Facility     ☐ School     ☐ Childcare Facility
☐ NDDB site     ☐ Sensitive Water Resources     ☐ Recreational

2. Sensitive On-site Land Uses (check all that apply):

☐ Residential     ☐ Healthcare Facility     ☐ School     ☐ Childcare Facility
☐ NDDB site     ☐ Sensitive Water Resources     ☐ Recreational

3. Groundwater:

Groundwater classification: ☐ GAA     ☐ GA     ☒ GB

On-site groundwater use: ☐ drinking water     ☐ agricultural     ☐ industrial

Distance from the site to the nearest off-site water supply well and the address of the property on which
that well is located: >1 mile

Is the on-site water supply well a public water supply regulated by DPH?     ☐ Yes     ☒ No

Is the site within the zone of contribution to a public water supply well?     ☐ Yes     ☒ No

Is the site within an Aquifer Protection Area? ☐ Level A     ☐ Level B     ☒ No

4. Public Utilities:

Is public water provided to the site?     ☒ Yes     ☐ No

Is public water available to all developed areas surrounding the site?     ☒ Yes     ☐ No

Are or have on-site drinking water wells been used at the site?     ☐ Yes     ☒ No

If yes, dates in use:

Is the site connected to municipal sewers?     ☒ Yes     ☐ No

Have on-site septic systems been used at the site?     ☐ Yes     ☒ No

If yes, dates in use:

5. Potential Exposure Pathways:

| Receptor Type | Yes | No | Unknown | Date SEH Abated |
|---|---|---|---|---|
| Public Well | ☐ | ☒ | ☐ | n/a |
| Private Well | ☐ | ☒ | ☐ | n/a |
| Aquifer Protection Area | ☐ | ☒ | ☐ | n/a |
| Direct Exposure (soil) | ☒ | ☐ | ☐ | n/a |
| Vapor Intrusion | ☐ | ☒ | ☐ | n/a |
| Sediment | ☐ | ☒ | ☐ | n/a |
| Surface Water | ☒ | ☐ | ☐ | n/a |

Rev.6/11/13

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part VII: Environmental Setting – Cultural (continued)

6.  Receptor Surveys (attach copy of survey):
    ☐ Potable well receptor survey (radius in feet: ☐ 500    ☐ 1,000    ☒ >1,000)
    ☐ Vapor intrusion pathway survey (location: ☐ on-site    ☐ off-site)
    ☐ Surface water receptor survey (proximity to water body in feet: ☐ <500    ☐ <1,000    ☒ >1,000)

Note:

If information in Part VII.1. through 5. (description of environmental setting) is not complete at the time of this ECAF, the DEEP is more likely to maintain oversight because of the potential for risk to receptors.

If information in Part VII.1. through 5. is complete and there is a conceptual site model that indicates the potential for off-site migration of contaminants, a comprehensive receptor survey(s) is also warranted. Attach a copy of the receptor survey(s) to the ECAF. If a receptor survey(s) has not been completed at the time of this ECAF, the DEEP is more likely to maintain oversight because of the potential for risk to receptors.

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part VIII: Contaminants in the Environment

List all AOCs and number of releases detected, including the material and quantities released. For the soil category, list the maximum concentrations of contaminants that reflect current site conditions (e.g., concentrations of contaminants in soil remaining after remediation). For groundwater, list both the maximum historic and maximum current contaminant concentrations. Refer to the examples below and the instructions. See Table 1 in the instructions for contaminant codes. Use the space provided, following the example below. If the space provided on one line is not sufficient, use the line below it to provide additional information.

Example Table:

| AOC | Number of Releases Detected | Material and Quantity Released | Date of Release | Phases of Investigation Completed | Current Max COCs in Soil [Sediment] (Soil Vapor) | Historic Max COCs in Overburden / Bedrock Groundwater | Current Max COCs in Overburden / Bedrock Groundwater | COCs in Surface Water | Remediation Status and Date |
|---|---|---|---|---|---|---|---|---|---|
| Example - Tank Farm | 2 | No. 2 Fuel Oil (500gal) and dichromate wastewater (200gal) | 10/4/97 & 7/15/85 | I – 10/5/98; II – 7/9/00 III – 6/1/01 | ETPH 1,000*ppm (5-6") and Cr 56ppm (5-7") | ETPH 150*ppb (O=5-15') | ETPH <100ppb (O=5-15') | ND | soil removed 9/1/01 |
| Example - Dry Cleaning Machine | 1 | PCE | Prior to 11/13/98 | I – 10/5/98; II - 7/9/00 | PCE 500*ppm (0-2') | PCE 50*ppb (B=20-25') | PCE 40*ppb (B=20-25') 11DCE 15*ppb | Unknown | further investigation planned |
| Example - Dumpster | 0 | --- | --- | I - 10/5/98; II - 7/9/00 | ND | ND | ND | ND | no further action |

Key:

| * | concentrations in excess of the RSR criteria |
|---|---|
| ND | not detected |
| NT | not tested |
| UNK | unknown |
| O | overburden |
| B | bedrock |

**Exhibit F**

| AOC | Number of Releases Detected | Material and Quantity Released | Date of Release | Phases of Investigation Completed | Current Max COCs in Soil [Sediment] (Soil Vapor) | Historic Max COCs in Overburden / Bedrock Groundwater | Current Max COCs in Overburden / Bedrock Groundwater | COCs in Surface Water | Remediation Status and Date |
|---|---|---|---|---|---|---|---|---|---|
| AOC-1 | 12 | #2 oil gasoline fire foam diesel Red dye 370+gal. | 1998, 2009, 2010, 2011, 2012, 2013, 2014, 2016 | I - 9/1997 II/III - 10/2003 | BZ 183ppb TL 130ppb EBZ 10.3ppm XYL 7.8ppm SBB 230ppb IPB 150ppb IPT 290ppb NAP 12ppm NPB 880ppb | BZ 1.9*ppm TL 3.4ppm EBZ 6.8ppm XYL 39*ppm MTBE 13ppm ETPH 224ppm SBB1.4ppm IPB 1.2ppm IPT 3.6ppm | BZ 868*ppb TL 9ppb EBZ 50ppb XYL 18ppb MTBE 13ppb ETPH 14ppm SBB 7ppb IPB 15ppb IPT ND | | MNA |
| | | | | | 124TB 6ppm 135TB 2ppm MTBE 66ppb TPH 8,475ppm B(a)A 1.4ppm CHR 1.4ppm FLA 4ppm FLU 3ppm | NAP 17ppm NPB 5.6ppm 124TB 22ppm 135TB 65ppm DIPE 20ppb TAME 313ppb TBA 9.7ppm ETBE 4ppb | NAP 7ppb NPB 23ppb 124TB ND 135TB ND DIPE 5ppb TAME 7ppb TBA ND ETBE 4ppb | - | - |
| - | - | - | - | - | 2MNAP 29ppm PHEN 8.6ppm PYR 3.4ppm DNBP 1.1*ppm | As 19*ppb Cd 56*ppb Cu 709*ppb Pb 276*ppb Zn 3.4*ppm AcN 3ppb AcNy .84*ppb ANTH 70ppt B(a)A 0.18ppb | As ND Cd ND Cu 71*ppb Pb 34*ppb Zn 444*ppb AcN ND AcNy ND ANTH ND B(a)A ND | - | - |
| - | - | - | - | - | | B(b)F 0.15ppb B(ghi) 0.12ppb FLA 0.16ppb FLU 1ppb PHEN 90*ppt PYR 0.15ppb (O) | B(b)F ND B(ghi) ND FLA ND FLU ND PHEN ND PYR ND (O) | | - |

**Exhibit F**

| AOC | Qty | | Substance | Date | | Sampling Dates | | Data | Data | Data | Data | | MNA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOC-2 | 1 | ' | diesel - 100 gal. | 12/1993 | ' | I - 9/1997<br>II/III - 10/2003 | ' | EBZ 2.5ppm<br>TL 84ppb<br>XYL 2.9ppm<br>SBB 1.8ppm<br>IPB 499ppb<br>IPT 1.2ppm<br>NAP 11ppm<br>NPB 1.4ppm<br>124TB 8ppm<br><br>TPH 7,800ppm<br>AcNy 618ppb<br>ANTH 868ppb<br>B(a)A 3*ppm<br>B(a)P 2.7*ppm<br>B(b)F 3.2*ppm<br>B(ghi) 1.6ppm<br><br>B(k)F 2.7ppm<br>CHR 3.1 ppm<br>FLA 7.8ppm<br>FLU 4.7ppm<br>IDP 1.7ppm<br>2MNAP 26ppm<br>PHEN 9ppm<br>PYR 6.4ppm | BZ 5ppb<br>EBZ 130ppb<br>XYL 140ppb<br>ETPH 112ppm<br>As 12*ppb<br>Cd 23*ppb<br>Pb 65*ppb<br>Zn 300*ppb<br>AcN 16ppb<br><br>AcNy 4.4*ppb<br>ANTH 5.4ppb<br>B(a)A 1.3*ppb<br>B(a)P 1.2*ppb<br>B(b)F 1.7ppb<br>B(ghi) 0.8 ppb<br>B(k)F 0.7*ppb<br><br>CHR 3.2ppb<br>DBZA 0.2ppb<br>FLA 7.2 ppb<br>FLU 32ppb<br>IDP 1ppb<br>1MNAP 1ppb<br>2MNAP<br>152ppb<br>NAP 12ppb<br><br>PHEN 45*ppb<br>PYR 39ppb<br>(O) | BZ ND<br>EBZ ND<br>XYL ND<br>ETPH 99ppm<br>As ND<br>Cd ND<br>Pb ND<br>Zn 32ppb<br>AcN 15ppb<br><br>AcNy ND<br>ANTH ND<br>B(a)A 1.2*ppb<br>B(a)P 0.9*ppb<br>B(b)F 0.9*ppb<br>B(ghi) 0.8 ppb<br>B(k)F 0.7*ppb<br><br>CHR 3.2ppb<br>DBZA 0.2ppb<br>FLA 7.2 ppb<br>FLU 32ppb<br>IDP 1ppb<br>1MNAP 1ppb<br>2MNAP<br>152ppb<br>NAP ND<br><br>PHEN 45*ppb<br>PYR 31ppb<br>(O) | ' | MNA |
| AOC-3 | 1 | ' | #2 heating oil - 30 gal. | 6/2006 | ' | I - 9/1997<br>II/III - 8/2002 | ' | XYL 28ppb<br>TPH 2,062ppm | MTBE 4ppb<br>ETPH 2.2ppm<br>As 18*ppb<br>Cd 8*ppb<br>Cu 350*ppb<br>Pb 47*ppb<br>Zn 950*ppb<br>(O) | MTBE ND<br>ETPH 0.16ppm<br>As 7*ppb<br>Cd ND<br>Cu ND<br>Pb ND<br>Zn 59ppb<br>(O) | | ' | MNA |

**Exhibit F**

| AOC | | Material | Date | Period | Data 1 | Data 2 | Data 3 | | |
|---|---|---|---|---|---|---|---|---|---|
| AOC-4 | 4+ | #2 oil-13,000 gal. jet fuel-30gal. leaded gas-UNK | 1985, 1992, 2010, 2016 | I - 9/1997 II/III - 10/2003 | BZ 3.8*ppm TL 4.9ppm EBZ 141*ppm XYL 0.2*% NBB 1ppm SBB 711ppb TBB 197ppb IPB 322ppb | BZ 1*ppm TL 100ppb EBZ 550ppb XYL 7.4ppm MTBE 2.5ppm ETPH 30ppm As 6*ppb | BZ 4ppb TL 2ppb EBZ 5ppb XYL 4ppb MTBE ND TAME ND ETPH 1.5ppm As ND | - | MNA |
| - | - | | | | IPT 288ppb NAP 925ppb NPB 878 ppb 124TB 3ppm 135TB 1.2ppm ETPH 0.81*% EHP 570*ppb As 24*ppm Pb 0.1*% | Cd 16*ppb Cu 340*ppb Pb 2.6*ppm Hg 1.6*ppb Zn 2*ppm 1MNAP 12ppb 2MNAP 28ppb NAP 120ppb (O) | Cd ND Cu ND Pb 529*ppb Hg ND Zn 62ppb 1MNAP NS 2MNAP NS NAP ND (O) | - | MNA |
| AOC-5 | 1 | Kerosene - 336,000 gal | 3/1971 | I - 9/1997 II/III - 10/2003 | TL 144ppb EBZ 751ppb XYL 1.6ppm ETPH 1.3% FLA 1.8ppm NAP 4.9ppm PHEN 3.3ppm PYR 397ppb DDD 21ppb | BZ 8ppb EBZ 2ppb XYL 52ppb MTBE 42ppb ETPH 39ppm Cu 50*ppb Pb 415*ppb Zn 640*ppb (O) | BZ ND EBZ ND XYL ND MTBE ND ETPH 39ppm Cu ND Pb ND Zn 29ppb (O) | - | MNA |
| AOC-6 | 1 | diesel - 10 gal. | 2011 | I - 9/1997 II - 4/1993 | TPH 170ppm | ETPH 0.1ppm Pb 88*ppb Zn 310*ppb (O) | ETPH NS Pb 3ppb Zn 49ppb (O) | - | MNA |
| AOC-7 | 2+ | #2 heating oil - 40 gal. | 2007, 2013 | I - 9/1997 II/III - 10/2003 | BZ 39ppb TL 37ppb EBZ 1.9ppm XYL 2.2ppm ETPH 0.6% AcN 6.8ppm AcNy 1.5ppm ANTH 19ppm | BZ 14ppb TL 2ppb EBZ 33ppb XYL 36ppb MTBE 75ppb ETPH 8.4ppm As 22*ppb Be 8*ppb | BZ 6ppb TL ND EBZ 10ppb XYL 4ppb MTBE ND ETPH 0.13ppm As 6*ppb Be ND | - | MNA |
| - | - | | | | B(a)A 8.5*ppm B(a)P 8.3*ppm B(b)F 7.8*ppm B(ghi) 7.1ppm B(k)F 7.3*ppm | Cu 160*ppb Pb 200*ppb Zn 300*ppb AcN 300*ppb AcNy0.44*ppb | Cu ND Pb ND Zn ND AcN ND AcNy ND | | |

**Exhibit F**

| AOC | Rank | Substance | Year | Phase – Dates | Result 1 | Result 2 | Result 3 | Result 4 |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | CHR 8.9ppm<br>DBZA 2.1ppm | ANTH 1ppb<br>B(a)A 0.9*ppb | ANTH ND<br>B(a)A 0.09ppm | - |
| - | - | - | - | - | FLA 15ppm<br>FLU 9.4ppm<br>IDP 5.5ppm<br>1MNAP 18ppm<br>2MNAP 63ppm<br>NAP 11ppm<br>PHEN 19ppm<br>PYR 16ppm | B(a)P 1.1*ppb<br>B(b)F 1.5*ppb<br>B(ghi) 1ppb<br>B(k)F0.65*ppb<br>CHR 0.92ppb<br>DBZA 0.23ppb<br>FLA 1.6ppb<br>FLU 1.3ppb | B(a)P ND<br>B(b)F 0.09ppb<br>B(ghi) 0.11ppb<br>B(k)F 0.1ppb<br>CHR 0.13ppb<br>DBZA ND<br>FLA 0.2ppb<br>FLU ND | - |
| - | - | - | - | - | DDE 536ppb<br>DDE 370ppb<br>DDT 1.5ppm | IDP 1.1ppb<br>1MNAP0.3ppb<br>NAP 0.61ppb<br>PHEN 1.2*ppb<br>PYR 1.4ppb<br>(O) | IDP 0.35ppb<br>1MNAP NS<br>NAP ND<br>PHEN 0.5ppb<br>PYR 0.2ppb<br>(O) | - |
| AOC-8 | 1+ | gasoline additive | 2013 | I - 9/1997<br>II/III - 10/2003 | BZ 23ppb<br>EBZ 620ppb<br>XYL 2.3ppm<br>ETPH 0.6*%<br>Be 0.6ppm | BZ 95ppb<br>TL 8ppb<br>EBZ 8ppb<br>XYL 31ppb<br>MTBE 167ppb<br>TAME 6ppb<br>ETPH 12ppm<br>(O) | BZ ND<br>TL ND<br>EBZ ND<br>XYL ND<br>MTBE ND<br>TAME ND<br>TBA ND<br>ETPH 0.2ppm | MNA |
| - | - | - | - | - | - | As 69*ppb<br>Pb 19*ppb<br>Zn 1.8*ppm<br>(O) | As 5*ppb<br>Pb ND<br>Zn 37ppb<br>(O) | - |
| AOC-9 | 1 | kerosene<br><336,000 gal<br>(see AOC-5) | 1971 | I - 9/1997<br>II - 8/2008 | BZ 2ppm<br>TL 2ppb<br>EBZ 1ppb<br>XYL 1ppb<br>MTBE 180ppb<br>ETPH 0.46*%<br>AcNy 2ppm<br>ANTH 810ppb | - | - | MNA |
| - | - | - | - | - | B(a)A 2.1*ppm<br>B(a)P 4.2*ppm<br>B(b)F 6.9*ppm<br>B(ghi) 3.3ppm<br>B(k)F 6.8*ppm<br>CHR 4.3ppm | - | - | - |

**Exhibit F**

| AOC | No. | Product | Year | Investigation | Contaminants | | | | MNA |
|---|---|---|---|---|---|---|---|---|---|
| AOC-10 | 1 | jet fuel – 100,000 gal. | 1979 | I – 9/1997<br>II/III – 10/2003 | DBZA 0.5ppm<br>FLA 5.7ppm<br>FLU 0.3ppm<br>IDP 3.4ppm<br>PHEN 2ppm<br>PYR 10.1ppm<br>EBZ 110ppb<br>XYL 190ppb<br>ACT 412ppb<br>MEK 146ppb<br>MNBK 17ppb<br>MTBE 58ppb<br>ETPH 970*ppm<br>FLU 367ppb<br>1MNAP 2ppm<br><br>2MNAP 1ppm<br>NAP 3.7ppm<br>PHEN 523ppb<br>DDD 12ppb | BZ 600*ppb<br>TL 1.8ppm<br>EBZ 1.1ppm<br>XYL 6.8ppm<br>MTBE 2.9ppm<br>TAME 194ppb<br>TPH 13ppm<br>As 10*ppb<br>Cd 9*ppb<br><br>Cu 0.4*ppm<br>Pb 0.5*ppm<br>Zn 0.8*ppm<br>1MNAP 17ppb<br>2MNAP 19ppb<br>NAP 48ppb<br>(O) | BZ ND<br>TL ND<br>EBZ 127ppb<br>XYL 8ppb<br>MTBE ND<br>TAME ND<br>TPH 1ppm<br>As ND<br>Cd ND<br><br>Cu 34ppb<br>Pb 65*ppb<br>Zn 0.4*ppm<br>1MNAP NS<br>2MNAP 19ppb<br>NAP 48ppb<br>(O) | | MNA |
| AOC-11 | 9 | #4 oil<br>#2 oil<br>gasoline<br>hyd.oil<br>jet fuel<br><br>128 gal. | 1970<br>1972<br>1975<br>1976<br>1979<br>1984<br>1992<br>1994<br>2015 | I – 9/1997 | TPH 210ppm | BZ 3ppb<br>TL 2ppb<br>EBZ 2ppb<br>XYL 10ppb<br>TPH 5.9ppm<br>Pb 27*ppb<br>Zn 271*ppb<br>(O) | BZ ND<br>TL ND<br>EBZ ND<br>XYL ND<br>TPH 1ppm<br>Pb 5ppb<br>Zn 271*ppb<br>(O) | | |

Rev.6/11/13

**Exhibit F**

Site Address: 481 East Shore Parkway, New Haven, CT, 06512

## Part IX: LEP Information

Licensed Environmental Professional (LEP):

"This form was prepared under my supervision, as a LEP, pursuant to CGS Section 22a-134(17) for Property Transfer and Voluntary Remediation Program sites. My professional services have been rendered in accordance with the 'Rules of Professional Conduct' (Section 22a-133v-6 of the Regulations of Connecticut State Agencies)."

| | | |
|---|---|---|
| Signature of LEP | 463 LEP # | 5 15 12017 Date |

Print or type LEP Name: W. Scott Burrus

Firm Name: Sovereign Consulting Inc.

E-mail Address: sburrus@sovcon.com

Mailing Address: 1 Tarby Lane

City/Town: Oxford      State: CT      Zip Code: 06478-

Business Phone: 203-828-1640      Ext. 107

## Part X: Certification

Certifying Party (for purposes of the Property Transfer Act, CGS Section 22a-134a) or Other Party (for purposes of CGS Section 22a-133x or other law):

"I have personally examined and am familiar with the information submitted in this document, and certify that based on reasonable investigation the submitted information is true and accurate to the best of my knowledge and belief."

| | |
|---|---|
| Authorized Signature (as specified in instructions) | 5/2/17 Date |

Kevin Nichols
Name of Authorized Representative (print or type)      VP & General Manager
Title (if applicable)

Represented Party: Triton Terminaling LLC

Mailing Address: 910 Louisiana Street

City/Town: Houston      State: TX      Zip Code: 77002-

Phone: 713-241-958

STATE OF Texas      SS

COUNTY OF Harris      Town

The foregoing was subscribed to and sworn to before me this 2nd day of May , 2017, by (Name of Signatory, Title and Company, if applicable), who personally appeared, and that person, as such, satisfactorily proven to be authorized to do so, executed the foregoing instrument for the purposes therein contained.

| | |
|---|---|
| Signature of Notary/Commissioner of Superior Court | Name of Notary/Commissioner of Superior Court (print or type) |

My commission expires 1/6/2019

JANET R MCKAY
MY COMMISSION EXPIRES
January 6, 2019

**Exhibit F**

Part IV. Section 3. Releases of petroleum or chemicals

| Location | AOC Designation | Date Reported | Spill Case # | Material Released | Quantity Released |
|---|---|---|---|---|---|
| dock/marine pier area | AOC-11 | 8/18/1970 | n/a | #4 oil | 100 gal. |
| Tank 27 & retention pond system - Humble Oil | AOC-5 & AOC-9 | 3/29/1971 | n/a | kerosene | 8,000 barrels (336,000 gal.) |
| inground pipe in marine pier area | AOC-11 | 6/13/1972 | n/a | 98% gasoline, 2% #2 oil | not specified |
| tank farm (location within tank farm not specified) | - | 2/13/1975 | n/a | gasoline | 20,000 gal. |
| dock/marine pier area | AOC-11 | 3/7/1975 | n/a | #4 oil | 1-2 gal. |
| New Haven harbor | AOC-11 | 2/19/1976 | n/a | hydraulic oil | 2 gal. |
| AST (southeast portion of site) (Currently designated as Tank J3) | AOC-10 | 3/5/1979 | n/a | jet fuel (JP4) | 100,000+ gal. |
| New Haven harbor | AOC-11 | 8/4/1979 | n/a | #2 oil | 15 gal. |
| not specified | - | 6/6/1984 | n/a | #2 oil | not specified |
| New Haven harbor | AOC-11 | 11/7/1984 | n/a | oil | 0.25 gal. |
| Tank 35 - Exxon | AOC-4 | 11/24/1985 | 1851-11-24-85 | #2 oil | 12,581 gal. |
| not specified (transfer line failure) | - | 7/15/1989 | 2619-7-15-89 | gasoline | not specified |
| not specified | - | 1990 | n/a | oil and gasoline | 15,000 gal. |
| not specified | - | 4/16/1991 | 91-1404 | petroleum | 1,500 gal. |
| tank farm, MW-31 & MW-32 (vicinity of ASTs #s 26 and 27) | AOC-4 | 5/1/1992 | 92-2036 | petroleum | LNAPL encountered |
| New Haven harbor | AOC-11 | 6/23/1992 | 92-3061 | jet fuel | 2 gal. |
| fire pump house floor and soils outside entrance door | AOC-2 | 12/19/1993 | 93-6937 | diesel | 100 gal. |
| New Haven harbor | AOC-11 | 3/22/1994 | 94-1382 | #2 oil | 0.5 gal. |
| tank farm (location within tank farm not specified) | - | 10/28/1997 | 97-06225 | gasoline | 200+ gal. |
| tank farm (location within tank farm not specified) | - | 12/13/1997 | 97-07240 | #2 oil | 25 gal. |
| 1000-gal. UST/OWS piping failure (UST designated as U9) | AOC-1 | 9/10/1998 | 98-06125 | #2 oil | Impacted soil encountered |
| west of loading rack during removal of 8,000-gal UST (UST designated as U5) | AOC-1 | 10/15/1998 | 98-07100 | gasoline and #2 oil | LNAPL encountered |
| not specified | - | 3/19/2000 | 2000-01704 | kerosene | 30 gal. |
| N/A - Emergency Response Training Simulation - not actual release | - | 4/28/2005 | 2005-02553 | #2 oil | n/a (not actual release) |
| NW Corner of property | AOC-3 | 6/15/2006 | 2006-03570 | #2 oil | 30 gal. |
| leak from HO pumps 4 & 5 | AOC-7 | 3/14/2007 | 2007-01523 | #2 oil | 30 gal. |
| dispensing rack area and OWS | AOC-1 | 7/22/2009 | 2009-04034 | fire suppression foam | 50 gal. |
| dispensing rack area | AOC-1 | 5/28/2010 | 2010-03172 | diesel | 20 gal. |
| dispensing rack area | AOC-1 | 6/27/2010 | 2010-03828 | diesel | 25 gal. |
| dispensing rack area | AOC-1 | 10/14/2010 | 2010-06198 | gasoline | 75 gal. |
| tank farm by AST #31 | AOC-4 | 12/10/2010 | 2010-07355 | jet fuel | 10-15 gal. |
| tank farm by AST #38 | AOC-6 | 2/17/2011 | 2011-00739 | diesel | 10 gal. |
| dispensing rack area | AOC-1 | 8/9/2011 | 2011-04603 | diesel | 10 gal. |
| New Haven harbor | AOC-11 | 10/21/2011 | 2011-06586 | diesel | 1 gal. |
| dispensing rack area | AOC-1 | 9/3/2012 | 2012-04808 | gasoline | 40 gal. |
| dispensing rack area | AOC-1 | 11/29/2012 | n/a | #2 oil | 30 gal. |
| dispensing rack area | AOC-1 | 1/30/2013 | n/a | Red Dye BK-50 | 1.5 gal. |
| not specified | - | 10/11/2013 | 2013-05471 | hydraulic oil | 15 gal. |
| tank farm by Tank #22 | AOC-7 | 12/22/2013 | 2013-06756 | #2 oil | 20 gal. |
| tank farm by Additve Tank #39 | AOC-8 | 12/23/2013 | 2013-06758 | Afton Nemo 1121 (additive) | 30 gal. |
| from frac tank in tank farm (location within tank farm not specified) | - | 11/4/2014 | 2014-05612 | #2 oil | 10 gal. |
| dispensing rack area (rack pump pad) | AOC-1 | 11/13/2014 | 2014-05787 | gasoline | 20 gal. |
| New Haven harbor | AOC-11 | 12/10/2015 | 2015-06556 | gasoline | 2-6 gal. |
| tank farm by Tank #31 | AOC-4 | 4/7/2016 | 2016-01763 | jet fuel | 15 gal |

**Exhibit F**

**Part VIII. Acronyms used**

| | |
|---|---|
| AcN | acenapthene |
| AcNy | acenapthylene |
| ANTH | anthracene |
| As | arsenic |
| B(a)A | benzo(a)anthracene |
| B(a)P | benzo(a)pyrene |
| B(b)F | benzo(b)fluoranthene |
| B(ghi) | benzo(g,h,i)perylene |
| B(k)F | benzo(k)fluoranthene |
| Be | beryllium |
| BZ | benzene |
| Cd | cadmium |
| CHR | chrysene |
| Cu | copper |
| DBZA | dibenzo(a,h)anthracene |
| DDD | dichlorodiphenyldichloroethane (pesticide) |
| DDE | dichlorodiphenyldichloroethylene (pesticide) |
| DDT | dichlorodiphenyltrichloroethane (pesticide) |
| DIPE | di-isopropyl ether |
| DNBP | di-n-butyl phthalate |
| EBZ | ethylbenzene |
| EHP | bis-2(ethylhexyl)phthalate |
| ETBE | ethyl tert-butyl ether |
| ETPH | extractable total petroleum hydrocarbons |
| FLA | fluoranthene |
| FLU | fluorene |
| Hg | mercury |
| IDP | indeno(1,2,3-cd)pyrene |
| IPB | isopropylbenzene |
| IPT | p-isopropyltoluene |
| 1MNAP | 1-methylnaphthalene |
| 2MNAP | 2-methylnaphthalene |
| MTBE | methyl tert-butyl ether |
| MNA | monitored natural attenuation |
| NAP | naphthalene |
| NBB | n-butylbenzene |
| ND | not detected |
| NPB | n-propylbenzene |
| NS | not sampled |
| Pb | lead |
| PHEN | phenanthrene |
| ppb | parts per billion |
| ppm | parts per million |
| % | percent (parts per hundred) |
| PYR | pyrene |
| SBB | sec-butylbenzene |
| TAME | tert-amyl methyl ether |
| TBA | tert-butyl alcohol |
| TBB | tert-butylbenzene |
| TL | toluene |
| TPH | total petroleum hydrocarbons |
| 124TB | 1,2,4-trimethylbenzene |
| 135TB | 1,3,5-trimethylbenzene |
| UNK | unknown |
| XYL | xylenes |
| Zn | zinc |

**Exhibit F**



Reference: New Haven, Connecticut Quadrangle - USGS, July 1972

**Sovereign Consulting, Inc.**

FIGURE 1
SITE LOCATION MAP
Motiva Terminal No. 58008
481 East Shore Pkwy, New Haven, Connecticut

| Sovereign Job No. | Scale |
|---|---|
| 1P149 | 1:24,000 or 1" = 2000' (Approx.) |

**Exhibit F**





Exhibit F



Exhibit F



**Exhibit F**

Table 1 - Summary of Soil Analytical Data - Aromatic VOCs, Additional Non-Cyclic VOCs, and Oxygenates

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| | | | | AVOCs | | | | | | | | | | | | | | Additional Non-Cyclic VOCs | | | | | | | | | Oxygenates | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Res. DEC / GB PMC** | | | | 21,000 / 200 | ne/ne | ne/ne | ne/ne | 500,000 / 18,100 | ne/ne | ne/ne | 1,000,000 / 56,000 | ne/ne | 500,000 / 47,000 | 500,000 / 19,500 | ne/ne | ne/ne | 500,000 | 500,000 / 140,000 | ne/ne | 1/100 | 500,000 / 80,000 | ne/ne | ne/ne | 500,000 / 11,000 | ne/ne | ne/ne | 500,000 / 20,000 | |
| AOC | Sample | Depth | Date | Benzene | n-Butylbenzene | sec-Butylbenzene | tert-Butylbenzene | Ethylbenzene | Isopropylbenzene | p-Isopropyltoluene | Naphthalene | n-Propylbenzene | Styrene | Toluene | 1,2,4-Trimethylbenzene | 1,3,5-Trimethylbenzene | Total Xylenes | Acetone | Acrolein | Acrylonitrile | 2-Butanone (MEK) | Carbon disulfide | 2-Hexanone | 4-Methyl-p-pentanone (Methyl Isobutyl Ketone - MIBK) | Tetrahydrofuran | Vinyl acetate | MTBE | Laboratory Method(s) |
| AOC-1 | MW-1 | 2-4 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | - | | | | | | | | | | EPA Method 8240 |
| | MW-2 | 4-6 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | 168 B | | | | | | | | | | EPA Method 8240 |
| | MW-3 | 2-4 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | | EPA Method 8240 |
| | MW-4 | 4-5 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | | EPA Method 8240 |
| | MW-5 | 4-6 | 5/1/92 | <25 | - | - | - | 520 | - | - | - | - | - | 44 | - | - | 7,775 | | | | | | | | | | | EPA Method 8240 |
| | MW-5A | | 5/1/92 | 183 | - | - | - | 2,800 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | | EPA Method 8240 |
| | MW-6 | 0-2 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | | EPA Method 8240 |
| | MW-9 | 2-4 | 5/1/92 | <25 | - | - | - | - | - | - | - | - | - | ND | - | - | 8,980 | | | | | | | | | | | EPA Method 8240 |
| | MW-10 | 2-4 | 5/1/92 | 3,790 | - | - | - | 27,100 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | | EPA Method 8240 |
| | MW-11 | 2-4 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <5 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA4A-S1 | 2-4 | 4/26/93 | <1 | - | - | - | <5 | - | - | - | - | - | <5 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA5-S2 | 2-4 | 4/26/93 | <1 | - | - | - | <5 | - | - | - | - | - | <5 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA5-S4A | 6.5-8 | 4/26/93 | <1 | - | - | - | <5 | - | - | - | - | - | 5 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA6-S3A | 5-6 | 4/26/93 | 1 | - | - | - | <100 | - | - | - | - | - | <100 | - | - | - | | | | | | | | | | <100 | EPA Method 8020 |
| | HA24-S3 | 4-6 | 4/26/93 | <20 | - | - | - | <100 | - | - | - | - | - | <100 | - | - | - | | | | | | | | | | <100 | EPA Method 8021 |
| | HA24-S4 | 6-7 | 4/26/93 | <30 | - | - | - | 390 | - | - | - | - | - | 16 | - | - | - | | | | | | | | | | 210 | EPA Method 8021 |
| | North Side Wall (UF) | 6-8 | 9/10/98 | <5 | <5 | 160 | <5 | <5 | 91 | 34 | <5 | 470 | <5 | 130 | 6,000 | 1,500 | 1,230 | | | | | | | | | | <10 | EPA Method 8021 |
| | South Side Wall (UF) | 6-8 | 9/10/98 | <5 | 170 | <5 | 680 | 120 | 290 | 680 | 610 | <5 | 3,300 | 880 | <100 | 3,300 | 1,900 | <100 | | | | | | | | | 130 | EPA Method 8021 |
| | Composite (UF) | composite | 9/10/98 | <100 | 230 | <100 | 120 | 150 | 160 | 3,300 | 880 | | | <2 | | | | | | | | | | | | | 38 | EPA Method 8021 |
| | R-MW10 | 0-2 | 10/1/03 | 1 | - | - | - | - | - | - | - | - | - | 58 | - | - | 4,480 | | | | | | | | | | 58 | EPA Method 8260 |
| | R-MW10 | 2-4 | 10/1/03 | 69 | - | - | - | 5,210 | - | - | - | - | - | 60 | - | - | 5,380 | | | | | | | | | | 66 | EPA Method 8260 |
| | R-MW10 | | 10/1/03 | 93 | - | - | - | 10,300 | - | - | - | - | - | 58 | - | - | - | | | | | | | | | | 38 | EPA Method 8260 |
| | Stockpile 1 | composite | 1/12/16 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <88 | <176 | <4,700 | - | <140 | <440 | <180 | <440 | <440 | <440 | | <88 | EPA Method 8260 |
| | Stockpile 2 | composite | 1/12/16 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <240 | <240 | <320 | <7,300 | - | <390 | <1,700 | <310 | <780 | <780 | <780 | | <160 | EPA Method 8260 |
| | Stockpile 3 | composite | 1/12/16 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <160 | <160 | <160 | <320 | <4,700 | - | <250 | <790 | <310 | <790 | <790 | <790 | | <160 | EPA Method 8260 |
| | Stockpile 4 | composite | 1/12/16 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <160 | <180 | <180 | <180 | <360 | <4,700 | - | <280 | <880 | <350 | <880 | <880 | <880 | | <180 | EPA Method 8260 |
| | Stockpile 5 | composite | 1/12/16 | <180 | <180 | <180 | <180 | <180 | <180 | <180 | <180 | <180 | <180 | <80 | <80 | <80 | <160 | <2,400 | - | <130 | <400 | <180 | <400 | <400 | <400 | | <80 | EPA Method 8260 |
| | Stockpile 6 | composite | 1/12/16 | <80 | <80 | <80 | <80 | <80 | <80 | <80 | <80 | <80 | <80 | <98 | <98 | <98 | <196 | <2,900 | - | <160 | <490 | <490 | <490 | <490 | <490 | | <98 | EPA Method 8260 |
| | Stockpile 7 | composite | 1/12/16 | <98 | <98 | <98 | <98 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <480 | <7,200 | - | <380 | <1,200 | <480 | <1,200 | <1,200 | <1,200 | | <170 | EPA Method 8260 |
| | Stockpile 8 | composite | 1/12/16 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <240 | <170 | <170 | <170 | <340 | <5,100 | - | <270 | <850 | <410 | <850 | <850 | <850 | | <170 | EPA Method 8260 |
| | Stockpile 9 | composite | 1/12/16 | <170 | <170 | <170 | <170 | <170 | <170 | <170 | <170 | <170 | <170 | <200 | <200 | <200 | <400 | <6,100 | - | <330 | <1,000 | <410 | <1,000 | <1,000 | <1,000 | | <200 | EPA Method 8260 |
| | Stockpile 10 | composite | 1/12/16 | <200 | <200 | <200 | <200 | <200 | <200 | <200 | <200 | <200 | <200 | | | | | | | | | | | | | | | EPA Method 8260 |
| AOC-2 | MW-7 | 2-4 | 5/1/92 | <25 | - | - | - | <5 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA7-S2 | 2-4 | 4/26/93 | <1 | - | - | - | <5 | - | - | - | - | - | <5 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| | HA7-S3 | 4-6 | 4/26/93 | <1 | - | - | - | <5 | - | - | - | - | - | <5 | - | - | - | <100 | <100 | <50 | <100 | | | | | <50 | <5 | EPA Method 8240 |
| | HA8-S2 | | 4/26/93 | - | - | - | - | 2,500 | - | - | - | - | - | <250 | - | - | 2,900 | <5,000 | <5,000 | <2,500 | <5,000 | | | | | 2,500 | <250 | EPA Method 8240 |
| | HA9-S2 | 2.5-4.5 | 4/26/93 | <50 | - | - | - | <95 | <240 | <240 | <240 | <240 | <240 | <95 | <240 | <210 | <95 | 553 B | - | <240 | <240 | <240 | <240 | | <240 | | <85 | EPA Method 8260 |
| | B-104 | 2-4 | 8/13/02 | <95 | <240 | <240 | <240 | <95 | <240 | <210 | <240 | <240 | <210 | <85 | <210 | <210 | <85 | 567 B | - | <230 | <230 | <230 | <230 | | <210 | | <91 | EPA Method 8021 |
| | B-105 | 4-5 | 8/13/02 | <85 | <210 | <210 | <210 | 101 | 499 | 1,220 | 10,900 | 1,410 | <230 | <91 | 8,070 | <230 | 210 | 426 B | - | <230 | <230 | <230 | <230 | | <230 | | <150 | EPA Method 8021 |
| | B-106 | 3-4 | 8/13/02 | <91 | <230 | <230 | <230 | <62 | <150 | <150 | <150 | <150 | <150 | <84 | <150 | <150 | <62 | <150 | - | <150 | <150 | <150 | <150 | | <150 | | <62 | EPA Method 8021 |
| | B-107 | 0-2 | 8/13/02 | <62 | <150 | <150 | <150 | <23 | - | - | - | - | - | - | - | - | <23 | | | | | | | | | | <23 | EPA Method 8021 |
| | RCA-1 | 7-9 | 8/13/02 | <23 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | <5 | EPA Method 8020 |
| AOC-3 | MW-12 | 0-2 | 5/1/92 | <25 | - | - | - | <25 | - | - | - | - | - | <25 | - | - | - | | | | | | | | | | <27 | EPA Method 8021 |
| | MW-13 | 2-4 | 5/1/92 | <25 | - | - | - | <27 | - | - | - | - | - | <27 | - | - | <27 | | | | | | | | | | <27 | EPA Method 8021 |
| | RCA-2 | 7-9 | 8/13/02 | <27 | - | - | - | <27 | - | - | - | - | - | <27 | - | - | 28 | | | | | | | | | | | EPA Method 8021 |
| | RCA-3 | 7-9 | 8/13/02 | <27 | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | EPA Method 8021 |
| AOC-4 | MW-14 | 4-5 | 5/1/92 | ND | - | - | - | ND | - | - | - | - | - | ND | - | - | ND | | | | | | | | | | | EPA Method 8240 |
| | MW-36 | 1-2 | 5/1/92 | ND | - | - | - | ND | - | - | - | - | - | ND | - | - | ND | | | | | | | | | | | EPA Method 8240 |
| | MW-38 | 4-5 | 5/1/92 | ND | - | - | - | 32,500 | - | - | - | - | - | 10,200 | - | - | 12,300 | | | | | | | | | | | EPA Method 8240 |
| | MW-39 | 3-4 | 5/1/92 | ND | - | - | - | 580 | - | - | - | - | - | <100 | - | - | 2,700 | | | | | | | | | | <100 | EPA Method 8070 |
| | HA10-S2 | 2.5-4.5 | 4/26/93 | <70 | - | - | - | 580 | - | - | - | - | - | | | | | | | | | | | | | | | EPA Method 8070 |

*Table 1 - Summary of Soil Analytical Data - Aromatic VOCs, Additional Non-Cyclic VOCs, and Oxygenates*
Motiva Terminal Facility No. 58808
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

The page is a large rotated (landscape) analytical data table. Column groups across the top are: **AVOCs**, **Additional Non-Cyclic VOCs**, and **Oxygenates**, plus a **Laboratory Method(s)** column. Compound header columns (with screening values beneath each) include:

- Benzene (300 / 31,000)
- n-Butylbenzene (nc)
- sec-Butylbenzene (nc)
- tert-Butylbenzene (nc)
- Ethylbenzene (100 / 500,000)
- Isopropylbenzene (nc)
- p-Isopropyltoluene (nc)
- Naphthalene (54,000 / 1,800,000)
- n-Propylbenzene (nc)
- Styrene (32,000)
- Toluene (67,000)
- 1,2,4-Trimethylbenzene (nc)
- 1,3,5-Trimethylbenzene (nc)
- Total Xylenes (19,000)
- Acetone (500,000 / 140,000)
- Acrolein (nc)
- Acrylonitrile (1,100 / 100)
- 2-Butanone (MEK) (300,000 / 80,000)
- Carbon disulfide (nc)
- 2-Hexanone (nc)
- 4-Methyl-2-pentanone (Methyl isobutyl ketone - MIBK) (500,000 / 1,100)
- Tetrahydrofuran (nc)
- Vinyl acetate (nc)
- MTBE (10,000 / 500,000)

Selected legible data rows (Sample / Depth / Date, with readable values in principal columns; "·" cells indicate analyte not reported):

| Sample | Depth | Date | Benzene | Ethylbenzene | Naphthalene | Toluene | 1,2,4-TMB | 1,3,5-TMB | Total Xylenes | MTBE | Lab Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11A13-52 | 2.5-3.5 | 4/26/93 | <5 | <25 | | <25 | | | <25 | <25 | EPA Method 8020 |
| 11A13-51 | 4.5-5.5 | 4/26/93 | <40 | <50 | | <50 | | | <50 | <50 | EPA Method 8020 |
| 11A13-53 | 4.5-5.5 | 4/26/93 | <20 | <100 | | <100 | | | <100 | <100 | EPA Method 8020 |
| 11A13A-53 | 0-2 | 4/26/93 | 1 | <5 | | J | | | <5 | <5 | EPA Method 8020 |
| 11A13B-51 | 0-2 | 4/26/93 | 2 | <5 | | J | | | 6 | <100 | EPA Method 8020 |
| 11A13C-51 | 2.5-3.5 | 4/26/93 | <1 | <5 | | 5 | | | <5 | <5 | EPA Method 8020 |
| 11A15-53 | 2.5-3.5 | 4/26/93 | 32 | 1,300 | | 230 | | | 230 | <50 | EPA Method 8260 |
| 11A14-52 | 0-2 | 10/1/93 | 3,750 | 141,000 | 827 | 4,380 | 3,040 | 1,260 | 2,840,000 | <120 | EPA Method 8260 |
| R-MW99 | 2-4 | 10/1/93 | 108 | 8,880 | 925 | 303 | 2,340 | 897 | 515,000 | <150 | EPA Method 8260 |
| R-MW99A | 2-3 | 10/1/93 | <30 | <120 | <3 | <120 | <3 | <3 | 157 | <120 | EPA Method 8260 |
| R-MW99B | 2-3 | 10/1/93 | 73 | 656 | 197 | <57 | 288 | 283 | 8,020 | <57 | EPA Method 8260 |
| J-1 | 1.5-2 | 4/29/16 | 17 | 197 | | 203 | | | 1,840 | <50 | EPA Method 8260 |
| J-2 | 0.5 | | 170 | 254 | 322 | <130 | 151 | | 1,210 | <1 | EPA Method 8260 |
| J-3 | 2-3 | | <3 | <3 | <3 | <3 | <3 | <3 | 0 | <1 | EPA Method 8260 |
| J-4 | 0.5 | | 0.7 | J | | J | | | J | <60 | EPA Method 8260 |
| J-5 | 0.5 | | <14 | 134 | 737 | <140 | | 769 | 170 | <1 | EPA Method 8260 |
| J-6 | 1-3 | | 38 | 150 | | 178 | | <150 | 299 | | EPA Method 8260 |
| J-7 | | | <0.3 | <1 | <3 | <1 | <3 | <3 | <1 | | EPA Method 8240 |
| MW-15 | 5-6 | 5/1/92 | ND | ND | | ND | | | ND | <3 | EPA Method 8240 |
| MW-18 | 2-4 | 5/1/92 | <250 | 791 | 827 | <250 | 229 | 1,250 | 1,350 | | EPA Method 8240 |
| MW-32 | 2-4 | 5/1/92 | ND | ND | | 144 | | | ND | <5 | EPA Method 8020 |
| MW-37 | 0-2 | 5/1/92 | <25 | ND | | <25 | | | 712 | | EPA Method 8020 |
| MW-17 | 2-4 | 5/1/92 | ND | ND | | ND | | | ND | | EPA Method 8240 |
| 1A16-56 | 6-9.5 | 4/26/93 | ND | ND | | ND | | | ND | <5 | EPA Method 8020 |
| MW-19 | 0-2 | 5/1/92 | ND | ND | | ND | | | <5 | | EPA Method 8020 |
| MW-27 | 2-4 | 5/1/92 | ND | ND | | ND | | | ND | <50 | EPA Method 8020 |
| MW-28 | 2-4 | 5/1/92 | ND | ND | | <50 | | | 2,500 | <25 | EPA Method 8020 |
| MW-29 | 0-2 | 5/1/92 | ND | ND | | ND | | | ND | <3 | EPA Method 8020 |
| 1A18-51 | 0-2 | 4/26/93 | 39 | 1,900 | | 37 | | | 770 | <37 | EPA Method 8020 |
| 1A19-52 | 0-4 | 4/26/93 | <1 | 360 | | 31 | | | <5 | <5 | EPA Method 8020 |
| 1A20-52 | 2-3.5 | 4/26/93 | <1 | <3 | | <3 | | | <5 | | EPA Method 8020 |
| 1A21-53A | 1-2 | 4/26/93 | <1 | 620 | | <25 | | | 84 | 2,300 | EPA Method 8240 |
| 1A22-51B | 1.5-2 | 4/26/93 | ND | 59 | | ND | | | ND | | EPA Method 8240 |
| 1A23-51 | 4-6 | 4/26/93 | <3 | 210 | | <50 | | | 210 | <50 | EPA Method 8020 |
| NonSSW-1A13 | 2-5 | 5/2/93 | 21 | | | ND | | | <1,000 | <50 | EPA Method ... |
| NonSSW-1A14 | 2-5 | 5/2/93 | <10 | | | <50 | | | <1,000 | <50 | EPA Method ... |

Left-margin AOC groupings (top to bottom): AOC-4 cont, AOC-5, AOC-6, AOC-7, AOC-4.

**Exhibit F**

Table 1 – Summary of Soil Analytical Data – Aromatic VOCs, Additional Non-Cyclic VOCs, and Oxygenates
Hamco Terminal Facility No. 580008
481 East Shore Parkway
New Haven, Connecticut

| Sample | Depth | Date | Laboratory Method(s) | MTBE (Oxygenates) | Acetone | Total Xylene | Toluene | Ethylbenzene | Benzene |
|---|---|---|---|---|---|---|---|---|---|
| East Basin | composite | 10/14/97 | EPA Method 8020 | 180 | · | · | <5 | <5 | · |
| West Basin | composite | 10/14/97 | EPA Method 8020 | <10 | · | · | <5 | <5 | · |
| RCB-1 | 0-1 | 2/7/00 | EPA Method 8240 | 196 | · | <7 | <5 | <5 | <1 |
| RCB-2 | 0-1 | 2/7/00 | EPA Method 8260 | 15 | · | <7 | <5 | <5 | <1 |
| RCB-3 | 0-1 | 2/7/00 | EPA Method 8260 | 9 | · | <7 | <5 | <5 | <1 |
| RCB-4 | 0-1 | 2/7/00 | EPA Method 8260 | 52 | · | <8 | <2 | <5 | 2 |
| RP-A1 | 0-2 | 8/21/08 | EPA Method 8260 | 6 | · | 0.6 | 0.2 | 0.2 | <0.2 |
| RP-A2 | 0-2 | 8/21/08 | EPA Method 8260 | <1 | · | <5 | 2 | <1 | <5 |
| RP-B1 | 0-2 | 8/21/08 | EPA Method 8260 | · | · | · | · | · | · |
| RP-B2 | 0-2 | 8/21/08 | EPA Method 8260 | <140 | · | <140 | <390 | <160 | <55 |
| ID-1 | 0-2 | 10/16/10 | EPA Method 8260 | <130 | · | <130 | <130 | <130 | <33 |
| ID-2 | 0-2 | 10/16/10 | EPA Method 8260 | <130 | · | <130 | <130 | <130 | <33 |
| ID-3 | 0-2 | 10/16/10 | EPA Method 8260 | · | · | MD | MD | · | MD |
| MW-20 | 2-4 | 5/1/92 | EPA Method 8240 | <100 | 166 | 115,000 | 6,239 | 17,860 | <110 |
| MW-21 | 2-3 | 5/1/92 | EPA Method 8240 | <90 | <6 | <100 | <25 | <25 | <20 |
| MW-22 | 0-2 | 5/1/92 | EPA Method 8240 | <5 | 412 | <5 | <25 | <25 | <25 |
| MW-23 | 2-4 | 5/1/92 | EPA Method 8240 | <100 | · | <50 | <50 | <100 | <20 |
| MW-24 | 2-4 | 5/1/92 | EPA Method 8240 | <100 | · | 190 | <25 | 110 | <20 |
| MW-25 | 0-2 | 5/1/92 | EPA Method 8230 | <5 | 74 | <5 | <5 | <5 | <20 |
| 11A1-S1 | 2-3 | 4/26/93 | EPA Method 8020 | · | 18 | 11 | <100 | 4 | <1 |
| 11A1-S3 | 4-5 | 4/26/93 | EPA Method 8020 | · | <5 | 138 | <5 | <1 | <0.6 |
| 11A2-S1 | 0-1.5 | 4/26/93 | EPA Method 8020 | · | · | 34 | <2 | <1 | <0.6 |
| 11A3-S1 | 4-6 | 4/26/93 | EPA Method 8020 | · | · | <5 | <5 | <1 | <0.6 |
| 11A3-S3 | 1-3 | 4/26/93 | EPA Method 8020 | · | · | <5 | <5 | <5 | <5 |
| 11A3A-S2 | 2-4 | 4/26/93 | EPA Method 8020 | · | 74 | <5 | <5 | <2 | <0.6 |
| RCB-17 | 1.5-2 | 2/7/00 | EPA Method 8260 | <6 | 18 | <5 | <5 | <1 | <0.6 |
| RCB-17 | 2.5-3 | 2/7/00 | EPA Method 8260 | <6 | <8 | <5 | <5 | <1 | <0.6 |
| RCB-18 | 1-1.5 | 2/7/00 | EPA Method 8260 | <5 | · | <5 | <5 | <1 | <0.6 |
| RCB-18 | 3.8-4.3 | 2/7/00 | EPA Method 8260 | <5 | · | <5 | <5 | <1 | <0.6 |
| RCB-19 | 1-1.5 | 2/7/00 | EPA Method 8260 | <5 | · | <2 | <5 | <1 | <0.6 |
| RCB-19 | 3.5-4 | 2/7/00 | EPA Method 8260 | <7 | · | <2 | <5 | <2 | <0.6 |
| RCB-20 | 1.5-2 | 2/7/00 | EPA Method 8260 | 47 | · | <2 | <5 | 4 | <0.6 |
| RCB-20 | 3.5-4 | 2/7/00 | EPA Method 8260 | <6 | · | <2 | <5 | <1 | <0.6 |
| RCB-30 | 3.8-4.2 | 2/7/00 | EPA Method 8260 | 41 | 18 | 11 | <100 | <1 | <0.6 |
| R-MW21 | 0-2 | 10/1/03 | EPA Method 8260 | <5 | 14 | 138 | <5 | <2 | <5 |
| R-MW21 | 2-3 | 10/1/03 | EPA Method 8260 | <5 | <5 | 34 | <5 | <2 | <5 |
| R-MW21 | 3-4 | 10/1/03 | EPA Method 8260 | <5 | · | <2 | <5 | <5 | <13 |
| R-MW21-A | 2-3 | 10/1/03 | EPA Method 8260 | 45 | 38 | <2 | <100 | <5 | <5 |
| R-MW21 | 2-3 | 12/2/03 | EPA Method 8260 | <62 | 17 | <62 | <62 | <62 | <0.5 |
| Stockpile 1 | composite | 8/3/05 | EPA Method 8260 | <110 | <78.8 | <110 | <110 | <62 | <110 |
| 160 Comp East | composite | 6/13/02 | EPA Method 8260 | <10 | <10 | <10 | <10 | <10 | <10 |
| 160 Comp West | composite | 6/13/02 | EPA Method 8260 | <10 | · | <10 | <10 | <10 | <10 |
| 222 Comp North | composite | 6/13/02 | EPA Method 8260 | <10 | · | <10 | <10 | <10 | <10 |
| 222 Comp South | composite | 6/13/02 | EPA Method 8260 | <5 | 160 | <5 | <5 | <5 | <5 |
| Stockpile 1 | composite | 6/4/04 | EPA Method 8260 | 65 | 17 | <2 | 84 | <5 | <0.5 |

| Ref. DEC GA RWC | MTBE | Acetone | Total Xylene | Toluene | Ethylbenzene | Benzene |
|---|---|---|---|---|---|---|
|  | 28,000 / 10,000 | 14,000 / 14,000 | 19,300 / 100,000 | 67,000 / 100,000 | 10,100 / 100,000 | 1,000 / 33,000 |

Additional compound columns (Additional Non-Cyclic VOCs): Vinyl acetate, Tetrahydrofuran, 4-Methyl-2-pentanone (Methyl isobutyl ketone; MIBK) [500,000 / 14,000], 2-Hexanone, Carbon disulfide, 2-Butanone (MEK) [80,000 / 10,000], Acrylonitrile [1,000 / 100], Acrolein.

AVOC columns: 1,3,5-Trimethylbenzene, 1,2,4-Trimethylbenzene, Styrene [500,000 / 28,000], n-Propylbenzene, Naphthalene [1,000,000 / 10,000], p-Isopropyltoluene, Isopropylbenzene, tert-Butylbenzene, sec-Butylbenzene, n-Butylbenzene.

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 2 - Summary of Soil Analytical Data - (Halogenated VOCs)

Marina Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

Table 2 - Summary of Soil Analytical Data - Halogenated VOCs

Motiva Terminal Facility No. 58080
481 East Shore Parkway
New Haven, Connecticut

Note: Summary locators from all tables provided as separate pages at the end of the tables.

*Table 3 - Summary of Soil Analytical Data - TPH and ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| | Sample | Depth | Date | 500 mg/kg 2,500 mg/kg ETPH (mg/kg) | 500 mg/kg 2,500 mg/kg TPH (mg/kg) | Res. DEC GB PMC Laboratory Method(s) - Hydrocarbon Ranges |
|---|---|---|---|---|---|---|
| AOC-4 continued | HA13C-S3 | 4-6 | 4/26/93 | - | 10 | EPA Method 418.1 |
| | HA14-S2 | 2.5-3.5 | 4/26/93 | - | 5 | EPA Method 418.1 |
| | HA15-S2 | 2-3.5 | 4/26/93 | - | 790 | EPA Method 418.1 |
| | RCB-16 | 1-1.5 | 2/7/00 | - | ND | not specified |
| | RCB-16 | 3-3.5 | 2/7/00 | - | ND | not specified |
| | B-109 | 0-2 | 8/13/02 | 56 | - | CT ETPH |
| | B-110 | 0-2 | 8/13/02 | 189 | - | CT ETPH |
| | B-111 | 0-3 | 8/13/02 | 957 | - | CT ETPH |
| | R-MW36 | 1-2 | 10/1/03 | - | 128 | EPA Method 418.1 |
| | R-MW36 | 2-4 | 10/1/03 | - | <43 | EPA Method 418.1 |
| | R-MW36-A | 1-2 | 10/1/03 | - | <37 | EPA Method 418.1 |
| | R-MW36-B | 1-2 | 10/1/03 | - | 280 | EPA Method 418.1 |
| | R-MW39 | 0-2 | 10/1/03 | - | 8,150 | EPA Method 418.1 |
| | R-MW39 | 2-4 | 10/1/03 | - | 725 | EPA Method 418.1 |
| | R-MW39-A | 2-3 | 10/1/03 | - | 112 | EPA Method 418.1 |
| | R-MW39-B | 2-3 | 10/1/03 | - | 881 | EPA Method 418.1 |
| | J-1 | 0.5 | 4/29/16 | 1,490 | - | CT ETPH |
| | J-1 | 1.5-2 | 4/29/16 | 2,840 | - | CT ETPH |
| | J-2 | 0.5 | 4/29/16 | 632 | - | CT ETPH |
| | J-3 | 0.5 | 4/29/16 | 300 | - | CT ETPH |
| | J-4 | 0.5 | 4/29/16 | 485 | - | CT ETPH |
| | J-5 | 0.5 | 4/29/16 | 970 | - | CT ETPH |
| | J-5 | 1 | 4/29/16 | 4,950 | - | CT ETPH |
| | J-6 | 0.33 | 4/29/16 | 533 | - | CT ETPH |
| | J-7 | 0.33 | 4/29/16 | 336 | - | CT ETPH |
| AOC-5 | MW-15 | 5-6 | 5/1/92 | - | 67 | EPA Method 418.1 |
| | MW-31 | 2-4 | 5/1/92 | - | 9,789 | EPA Method 418.1 |
| | MW-32 | 2-4 | 5/1/92 | - | 3,450 | EPA Method 418.1 |
| | MW-37 | 0-2 | 5/1/92 | - | 4,303 | EPA Method 418.1 |
| | R-MW31 | 0-2 | 10/1/03 | - | 12,800 | EPA Method 418.1 |
| | R-MW31 | 2-4 | 10/1/03 | - | 3,480 | EPA Method 418.1 |
| | R-MW31 | 4-6 | 10/1/03 | - | 1,370 | EPA Method 418.1 |
| | R-MW31-A | 2-4 | 10/1/03 | - | 1,240 | EPA Method 418.1 |
| | R-MW31-B | 2-4 | 10/1/03 | - | 4,180 | EPA Method 418.1 |
| | R-MW32 | 0-2 | 10/1/03 | - | <37 | EPA Method 418.1 |
| | R-MW32 | 2-4 | 10/1/03 | - | <43 | EPA Method 418.1 |
| | R-MW32 | 4-6 | 10/1/03 | - | <40 | EPA Method 418.1 |
| | R-MW32-A | 2-4 | 10/1/03 | - | 118 | EPA Method 418.1 |
| | R-MW32-B | 2-4 | 10/1/03 | - | 13,400 | EPA Method 418.1 |
| | R-MW37 | 0-2 | 10/1/03 | - | 7,300 | EPA Method 418.1 |
| | R-MW37 | 2-4 | 10/1/03 | - | 1,710 | EPA Method 418.1 |
| | R-MW37-A | 0-2 | 10/1/03 | - | 6,520 | EPA Method 418.1 |
| | R-MW37-B | 0-2 | 10/1/03 | - | 7,250 | EPA Method 418.1 |
| AOC-6 | MW-16 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-17 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | HA16-S6 | 9-9.5 | 4/26/93 | - | <20 | EPA Method 418.1 |
| | HA17-S1 | 0-2 | 4/26/93 | - | 170 | EPA Method 418.1 |
| AOC-7 | MW-18 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-19 | 0-2 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-27 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-28 | 0-2 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-29 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | HA18-S1 | 0-2 | 4/26/93 | - | 24 | EPA Method 418.1 |
| | HA19-S2 | 2-4 | 4/26/93 | - | 4,100 | EPA Method 418.1 |
| | HA20-S1 | 0-1 | 4/26/93 | - | 360 | EPA Method 418.1 |
| | HA20-S2 | 2-3.5 | 4/26/93 | - | 17 | EPA Method 418.1 |
| | HA21-S1A | 1-2 | 4/26/93 | - | 4,200 | EPA Method 418.1 |
| | HA22-S1B | 1.5-2 | 4/26/93 | - | 12 | EPA Method 418.1 |
| | HA23-S3 | 4-6 | 4/26/93 | - | 9 | EPA Method 418.1 |
| | RCB-5 | 0-2 | 2/7/00 | - | 2,370 | not specified |
| | RCB-6 | 0-2 | 2/7/00 | - | 9,270 | not specified |
| | RCB-7 | 0-2 | 2/7/00 | - | 3,610 | not specified |
| | RCB-8 | 0-2 | 2/7/00 | - | 3,630 | not specified |
| | RCB-9 | 0-2 | 2/7/00 | - | 170 | not specified |
| | RCB-10 | 0-2 | 2/7/00 | - | 18.6 | not specified |
| | RCB-11 | 0-2 | 2/7/00 | - | ND | not specified |
| | RCB-12 | 0-2 | 2/7/00 | - | ND | not specified |
| | RCB-13 | 0-2 | 2/7/00 | - | 1,170 | not specified |
| | B-100 | 0-1 | 8/13/02 | 148 | - | CT ETPH |
| | B-100 | 4-6 | 8/13/02 | <17 | - | CT ETPH |
| | B-101 | 0-2 | 8/13/02 | 25 | - | CT ETPH |
| | B-101 | 5-7 | 8/13/02 | <17 | - | CT ETPH |
| | B-102 | 2-4 | 8/13/02 | 711 | - | CT ETPH |
| | B-102 | 4-5 | 8/13/02 | <18 | - | CT ETPH |
| | B-103 | 2-4 | 8/13/02 | 762 | - | CT ETPH |

*Table 3 - Summary of Soil Analytical Data - TPH and ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| | Sample | Depth | Date | 500 mg/kg 2,500 mg/kg ETPH (mg/kg) | 500 mg/kg 2,500 mg/kg TPH (mg/kg) | Res. DEC GB PMC Laboratory Method(s) - Hydrocarbon Ranges |
|---|---|---|---|---|---|---|
| AOC-7 continued | R-HA19 | 0-2 | 10/1/03 | - | 1,580 | EPA Method 418.1 |
| | R-HA19 | 2-4 | 10/1/03 | - | 618 | EPA Method 418.1 |
| | R-HA19 | 4-6 | 10/1/03 | - | <36 | EPA Method 418.1 |
| | R-HA19-A | 2-4 | 10/1/03 | - | 3,320 | EPA Method 418.1 |
| | R-HA19-B | 2-4 | 10/1/03 | - | <36 | EPA Method 418.1 |
| | R-HA21 | 1-2 | 10/1/03 | - | 3,060 | EPA Method 418.1 |
| | R-HA21 | 2-4 | 10/1/03 | - | 1,050 | EPA Method 418.1 |
| | R-HA21-A | 1-2 | 10/1/03 | - | 915 | EPA Method 418.1 |
| | R-HA21/RCB6-B | 1-2 | 10/1/03 | - | 3,910 | EPA Method 418.1 |
| | R-RCB6 | 0-2 | 10/1/03 | - | 1,870 | EPA Method 418.1 |
| | R-RCB6 | 2-4 | 10/1/03 | - | 2,350 | EPA Method 418.1 |
| | R-RCB7 | 0-2 | 10/1/03 | - | <35 | EPA Method 418.1 |
| | R-RCB7 | 2-4 | 10/1/03 | - | <35 | EPA Method 418.1 |
| | R-RCB7/RCB8-A | 0-2 | 10/1/03 | - | 3,250 | EPA Method 418.1 |
| | R-RCB8 | 0-2 | 10/1/03 | - | 5,460 | EPA Method 418.1 |
| | R-RCB8 | 2-4 | 10/1/03 | - | 2,250 | EPA Method 418.1 |
| | R-RCB8/RCB9-A | 0-2 | 10/1/03 | - | 5,930 | EPA Method 418.1 |
| AOC-8 | MW-8 | 0-2 | 5/1/92 | - | 9,432 | EPA Method 418.1 |
| | MW-30 | 3.5-4.5 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-32A | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-33 | 0-2 | 5/1/92 | - | 404 | EPA Method 418.1 |
| | MW-34 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-35 | 3-4 | 5/1/92 | - | 248 | EPA Method 418.1 |
| | NorthSW-HA3 | 2-5 | 5/27/93 | - | 3,200 | EPA Method 418.1 |
| | SouthSW-HA4 | 2-5 | 5/27/93 | - | 190 | EPA Method 418.1 |
| | R-MW8 | 0-2 | 10/1/03 | - | 3,370 | EPA Method 418.1 |
| | R-MW8 | 2-4 | 10/1/03 | - | 5,980 | EPA Method 418.1 |
| | R-MW8-A | 0-2 | 10/1/03 | - | <36 | EPA Method 418.1 |
| | R-MW8-B | 0-2 | 10/1/03 | - | <36 | EPA Method 418.1 |
| AOC-9 | East Basin | composite | 10/14/97 | - | 1,100 | EPA Method 418.1 |
| | West Basin | composite | 10/14/97 | - | 73 | EPA Method 418.1 |
| | RCB-1 | 0-1 | 2/7/00 | - | 381 | not specified |
| | RCB-2 | 0-1 | 2/7/00 | - | 674 | not specified |
| | RCB-3 | 0-1 | 2/7/00 | - | ND | not specified |
| | RCB-4 | 0-1 | 2/7/00 | - | 12,700 | not specified |
| | RP-A1 | 0-2 | 8/21/08 | 545 | - | CT ETPH |
| | RP-A2 | 0-2 | 8/21/08 | 4,620 | - | CT ETPH |
| | RP-B1 | 0-2 | 8/21/08 | 3,050 | - | CT ETPH |
| | RP-B2 | 0-2 | 8/21/08 | 160 | - | CT ETPH |
| | ID 1 | composite | 10/18/10 | 831 | - | CT ETPH |
| | ID 2 | composite | 10/18/10 | 764 | - | CT ETPH |
| | ID 3 | composite | 10/18/10 | 805 | - | CT ETPH |
| AOC-10 | MW-20 | 2-4 | 5/1/92 | - | ND | EPA Method 418.1 |
| | MW-21 | 2-3 | 5/1/92 | - | 2,909 | EPA Method 418.1 |
| | MW-22 | 0-2 | 5/1/92 | - | <40 | EPA Method 418.1 |
| | MW-23 | 2-4 | 5/1/92 | - | 111 | EPA Method 418.1 |
| | MW-24 | 2-4 | 5/1/92 | - | 63 | EPA Method 418.1 |
| | MW-25 | 0-2 | 5/1/92 | - | <40 | EPA Method 418.1 |
| | HA1-S1 | 0-2 | 4/26/93 | - | 660 | EPA Method 418.1 |
| | HA1-S3 | 4-5 | 4/26/93 | - | 160 | EPA Method 418.1 |
| | HA2-S1 | 0-1.5 | 4/26/93 | - | 23 | EPA Method 418.1 |
| | HA2-S3 | 4-6 | 4/26/93 | - | 23 | EPA Method 418.1 |
| | HA3-S2 | 2-4 | 4/26/93 | - | 250 | EPA Method 418.1 |
| | HA3A-S2 | 2-4 | 4/26/93 | - | 970 | EPA Method 418.1 |
| | R-MW21 | 0-2 | 10/1/03 | - | 42 | EPA Method 418.1 |
| | R-MW21 | 2-3 | 10/1/03 | - | <37 | EPA Method 418.1 |
| | R-MW21 | 3-4 | 10/1/03 | - | <38 | EPA Method 418.1 |
| | R-MW21-A | 2-3 | 10/1/03 | - | <37 | EPA Method 418.1 |
| | R-MW21-B | 2-3 | 10/1/03 | - | <41 | EPA Method 418.1 |
| AOC-11 | Stockpile 1 (Dock) | composite | 8/20/02 | - | 210 | EPA Method 418.1 |
| Non-AOC/ Misc. | 160 Comp East | composite | 6/13/02 | 390 | - | CT ETPH |
| | 160 Comp West | composite | 6/13/02 | 100 | - | CT ETPH |
| | 222 Comp North | composite | 6/13/02 | 150 | - | CT ETPH |
| | 222 Comp South | composite | 6/13/02 | 71 | - | CT ETPH |
| | Warehouse 1 | composite | 12/2/02 | - | 1,220 | EPA Method 418.1 |
| | Entrance Gate | composite | 12/2/02 | - | 117 | EPA Method 418.1 |
| | Stockpile 1 | composite | 6/4/04 | 229 | - | CT ETPH |
| | Stockpile 2 | composite | 6/4/04 | 318 | - | CT ETPH |
| | Stockpile 3 | composite | 6/4/04 | 243 | - | CT ETPH |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 4 - Summary of Soil Analytical Data - PAHs

Motiva Terminal Facility No. 548008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

Table 1. Summary of Soil Analytical Data – PAHs

Alaska Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

*Table 4 - Summary of Soil Analytical Data - PAHs*

Marine Terminal Facility No. 58988
481 East Shore Parkway
New Haven, Connecticut



Notes: Summary for notes lines and all values provided in a separate page at the end of the tables.

**Exhibit F**

Table 1 - Summary of Soil Analytical Data - Additional SVOCs
Marina Terminal Facility No. 50008
481 East Shore Parkway
New Haven, Connecticut



Notes: Summary for notes from all values provided in a separate page at the end of the tables.

**Exhibit F**

*Table 6 - Summary of Soil Analytical Data - PCBs*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Sample | Depth | Date | GB PMC Res. DEC Compound | Aroclor 1016 | Aroclor 1221 | Aroclor 1232 | Aroclor 1242 | Aroclor 1248 | Aroclor 1254 | Aroclor 1260 | Total PCBs | Laboratory Method(s) - PCBs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ng | ng | ng | ng | ng | ng | ng | 1,000 ng | |
| **AOC-1** | | | | | | | | | | | | |
| MW-1 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-3 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-5 | 4-6 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-6 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-10 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-11 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| Stockpile 1 | composite | 1/12/16 | | <230 | <230 | <230 | <230 | <230 | <230 | <230 | BDL | EPA Method 8082 |
| Stockpile 2 | composite | 1/12/16 | | <230 | <230 | <230 | <230 | <230 | <230 | <230 | BDL | EPA Method 8082 |
| **AOC-2** | | | | | | | | | | | | |
| MW-7 | 2.5-4.5 | 5/1/92 | | <250 | <250 | <250 | <250 | <250 | <250 | <250 | BDL | EPA Method 8080 |
| HAS-S2 | | 4/26/93 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| **AOC-3** | | | | | | | | | | | | |
| MW-72 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| **AOC-5** | | | | | | | | | | | | |
| MW-31 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-37 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| **AOC-8** | | | | | | | | | | | | |
| MW-4 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | na | na |
| East Basin | | 10/14/97 | | - | - | - | - | - | - | - | - | na |
| West Basin | | 10/14/97 | | - | - | - | - | - | - | - | - | na |
| **AOC-9** | | | | | | | | | | | | |
| RP-A1 | 0-2 | 8/21/08 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | EPA Method 8082 |
| RP-A2 | 0-2 | 8/21/08 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | EPA Method 8082 |
| RP-B1 | 0-2 | 8/21/08 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | EPA Method 8082 |
| RP-B2 | 0-2 | 8/21/08 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | EPA Method 8082 |
| ID1 | composite | 10/18/10 | | <110 | <110 | <110 | <110 | <110 | <110 | <110 | BDL | EPA Method 8082 |
| ID2 | composite | 10/18/10 | | <110 | <110 | <110 | <110 | <110 | <110 | <110 | BDL | EPA Method 8082 |
| ID3 | composite | 10/18/10 | | <120 | <120 | <120 | <120 | <120 | <120 | <120 | BDL | EPA Method 8082 |
| **AOC-10** | | | | | | | | | | | | |
| MW-21 | 2-3 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-22 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-23 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-24 | 2-4 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| MW-25 | 0-2 | 5/1/92 | | <17 | <17 | <17 | <17 | <17 | <17 | <17 | BDL | GC |
| **AOC-11 / Non-AOC / Misc.** | | | | | | | | | | | | |
| Stockpile 1 (North) | composite | 6/13/02 | | <500 | <500 | <500 | <500 | <500 | <500 | <500 | BDL | EPA Method 8082 |
| 160 Camp East | composite | 6/13/02 | | <500 | <500 | <500 | <500 | <500 | <500 | <500 | BDL | EPA Method 8082 |
| 160 Camp West | composite | 6/13/02 | | <500 | <500 | <500 | <500 | <500 | <500 | <500 | BDL | EPA Method 8082 |
| 222 Camp North | composite | 6/13/02 | | <500 | <500 | <500 | <500 | <500 | <500 | <500 | BDL | EPA Method 8082 |
| 222 Camp South | composite | 6/13/02 | | <500 | <500 | <500 | <500 | <500 | <500 | <500 | BDL | EPA Method 8082 |
| Warehouse 1 | composite | 12/2/02 | | <110 | <110 | <110 | <110 | <110 | <110 | <110 | BDL | EPA Method 8082 |
| Entrance Gate | composite | 12/2/02 | | <120 | <120 | <120 | <120 | <120 | <120 | <120 | BDL | EPA Method 8082 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

*Table 7 - Summary of Soil Analytical Data - Total Cyanide and Pesticides*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| | Sample | Depth | Date | Total Cyanide | Laboratory Method(s) | Aldrin | BHC-alpha | BHC-beta | BHC-gamma (Lindane) | BHC-delta | Chlordane | DDD | DDE | DDT | Dieldrin | Endosulfan-alpha | Endosulfan-beta | Endosulfan sulfate | Endrin | Endrin Aldehyde | Heptachlor | Heptachlor epoxide | Methoxychlor | Toxaphene | Laboratory Method(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rsu DEC GB PMC | 1.060 na | na | na | na | na | na | na | 0.069 0.066 | na | na | na | 0.030 0.007 | na | na | na | 20 na | 0.14 0.013 | 0.067 0.02 | 140 | 0.56 0.6 | |
| AOC-1 | MW-1 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-1 | 4-6 | 5/1/92 | <630 | na | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | na |
| | MW-3 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-4 | 4-5 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-4 | 4-6 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-5A | 4-6 | 5/1/92 | <630 | na | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <330 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | <3.3 | - | <33 | GC |
| | MW-6 | 0-2 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-9 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-10 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-11 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| AOC-2 | MW-7 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | HA9-S2 | 2.5-4.5 | 4/26/93 | - | na | <50 | <50 | <50 | <50 | <50 | <170 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <50 | <250 | EPA Method 8080 |
| AOC-3 | MW-12 | 0-2 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-13 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| AOC-5 | MW-31 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <170 | 20.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <170 | GC |
| | MW-37 | 0-2 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| AOC-7 | R-MW18 | 0-2 | 10/1/03 | - | na | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <75 | 12.1 | 56.7 | 254 | <7.5 | <7.5 | <7.5 | <7.5 | 15.3 | <7.5 | <7.5 | <7.5 | <7.5 | <370 | EPA Method 8081 |
| | R-MW18 | 2-4 | 10/1/03 | - | na | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <70 | <7.0 | 18.2 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <7.0 | <350 | EPA Method 8081 |
| | R-MW18-A | 0-2 | 10/1/03 | - | na | <7.4 | <7.4 | <7.4 | <7.4 | <7.4 | <74 | <7.4 | 79.9 | 339 | <7.4 | <7.4 | <7.4 | <7.4 | 19.5 | <7.4 | <7.4 | <7.4 | <7.4 | <370 | EPA Method 8081 |
| | R-MW18-A | 2-4 | 10/1/03 | - | na | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <78 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <7.8 | <390 | EPA Method 8081 |
| | R-MW18-B | 0-2 | 10/1/03 | - | na | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <75 | 536 | 370 | 1,450 | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <380 | EPA Method 8081 |
| | R-MW18-B | 2-4 | 10/1/03 | - | na | <7.5 | <7.5 | <7.5 | <7.5 | <7.5 | <75 | 92.1 | 49.9 | 261 | <7.5 | <7.5 | <7.5 | <7.5 | 11.7 | <7.5 | <7.5 | <7.5 | <7.5 | <380 | EPA Method 8081 |
| AOC-8 | MW-8 | 0-2 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| AOC-10 | MW-21 | 2-3 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-22 | 0-2 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-23 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | 12.3 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-24 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |
| | MW-25 | 2-4 | 5/1/92 | <630 | na | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <17 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | <1.7 | - | <17 | GC |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 8 – Historical Soil Analytical Summary Table - Metals

Metro Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

This table (rotated on the page) presents historical soil analytical data for metals. The column structure is:

- Sample
- Depth
- Date
- Composed / CT DEC GB PAC
- Total metals (mg/kg): Antimony (37), Arsenic (10), Barium (1,300), Beryllium (2), Cadmium (34), Chromium (2,100), Copper (2,500), Lead (400), Mercury (30), Nickel (1,400), Selenium (510), Silver (510), Thallium (14), Zinc (20,000)
- Laboratory Methods
- Leachable metals (ug/L): Antimony (60), Arsenic (500), Barium (10,000), Beryllium (40), Cadmium (50), Chromium (500), Copper (11,000), Lead (150), Mercury (30), Nickel (1,000), Selenium (500), Silver (160), Thallium (50), Zinc (35,000)
- Laboratory Methods

| Sample | Depth | Date |
|---|---|---|
| **AOC-1** | | |
| MW-1 | 2-4 | May-92 |
| MW-2 | 4-6 | May-92 |
| MW-4 | 4-5 | May-92 |
| MW-4 | 4-6 | May-92 |
| MW-5 | 4-6 | May-92 |
| MW-5 | 4-6 | May-92 |
| MW-6 | 6-8 | May-92 |
| MW-6 | 2-4 | May-92 |
| MW-9 | 2-4 | May-93 |
| MW-10 | 2-4 | May-93 |
| MW-11 | 2-4 | Apr-93 |
| 11A-S1 | 2-4 | Apr-93 |
| 11A-S1 | 2-4 | Apr-93 |
| 11A-56A | 4-5.8 | Apr-93 |
| 14A-53A | 4-6 | Apr-93 |
| 14A26-53 | 4-6 | Apr-93 |
| 14A3-54 | composite | Dec-15 |
| Grid-B | composite | Dec-15 |
| Grid-B | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-E | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-A | composite | Dec-15 |
| Grid-A | composite | Dec-15 |
| Grid-A | composite | Dec-15 |
| Grid-M | composite | Dec-15 |
| Grid-L | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-E | composite | Dec-15 |
| Grid-D | composite | Dec-15 |
| Grid-L | composite | Dec-15 |
| Grid-S | composite | Dec-15 |
| Stockpile 1 | composite | Jun-16 |
| Stockpile 2 | composite | Jun-16 |
| **AOC-2** | | |
| MW-7 | 2-4 | May-93 |
| 1A3-S2 | 2-4 | Apr-93 |
| 1A3-53 | 1-4 | Apr-93 |
| 1A3-52 | 2.5-4.5 | Apr-93 |
| 1A3-S3 | 2.5-4.5 | Apr-93 |
| **AOC-3** | | |
| B-104 | 2-4 | Aug-92 |
| B-105 | 2-4 | Aug-92 |
| B-106 | 1-4 | Aug-92 |
| B-107 | 0-2 | Aug-92 |
| **AOC-4** | | |
| MW-13 | 2-4 | May-93 |
| MW-14 | 4-5 | May-93 |
| MW-26 | 4-5 | May-93 |
| MW-38 | 3-4 | May-93 |
| MW-39 | 2-4 | Apr-93 |
| 1A15-S2 | 3-4 | Apr-93 |
| 1A11-S2 | 2.5-5.5 | Apr-93 |
| 1A15-S3 | 4.5-5.5 | Apr-93 |

**Exhibit F**

*Table 2 - Historical Soil Analytical Summary Table - Metals*

Maine Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

Table 8 - Historical Soil Analytical Summary Table - Metals

Metro Terminal Facility No. 56008
431 East Shore Parkway
New Haven, Connecticut

Notes: [Summary of metals from soil tables provided on a separate page at the end of the tables]

**Exhibit F**

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/TPTH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**
(AOC-1)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| MW-3 cont. | 97.74 | 22-May-09 | 5.06 | - | 92.68 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | 0.74 |
| | | 20-Aug-09 | 5.30 | - | 92.44 | ns | ns | ns | ns | ns | ns | 0.23 |
| | | 19-Nov-09 | 5.34 | - | 92.40 | ns | ns | ns | ns | ns | ns | ns |
| | | 23-Feb-10 | 4.29 | - | 93.45 | ns | ns | ns | ns | ns | ns | 0.27 |
| | | 20-May-10 | 3.78 | - | 93.96 | 1 | <1 | 4 | 3 | <5 | ns | ns |
| | | 19-Aug-10 | 6.42 | - | 91.32 | ns | ns | ns | ns | ns | ns | 0.57 |
| | | 10-Nov-10 | 5.73 | - | 92.01 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Feb-11 | 1.43 | - | 96.31 | ns | ns | ns | ns | ns | ns | 0.69 |
| | | 26-May-11 | 4.17 | - | 93.57 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 11-Aug-11 | 3.37 | - | 94.37 | ns | ns | ns | ns | ns | ns | 0.24 |
| | | 11-Nov-11 | 3.71 | - | 94.03 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-12 | 5.18 | - | 92.56 | ns | ns | ns | ns | ns | <200 | 0.24 |
| | | 15-May-12 | 4.46 | - | 93.28 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 10-Aug-12 | 4.30 | - | 93.44 | ns | ns | ns | ns | ns | ns | 0.19 |
| | | 12-Nov-12 | 5.37 | - | 92.37 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-13 | 1.01 | - | 96.73 | ns | ns | ns | ns | ns | 4 | 0.11 |
| | | 13-May-13 | 5.88 | - | 91.86 | <0.5 | <1 | <1 | <1 | <1 | <200 | ns |
| | | 28-Aug-13 | 5.36 | - | 92.38 | ns | ns | ns | ns | ns | ns | 0.18 |
| | | 25-Nov-13 | 7.36 | - | 90.38 | ns | ns | ns | ns | ns | ns | ns |
| | | 26-Feb-14 | 4.11 | - | 93.63 | ns | ns | ns | ns | ns | ns | 0.09 |
| | | 9-May-14 | 4.01 | - | 93.73 | ns | ns | ns | ns | ns | ns | ns |
| | | 20-Aug-14 | 6.45 | - | 91.29 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.31 |
| | | 6-Nov-14 | 7.14 | - | 90.60 | ns | ns | ns | ns | ns | ns | 0.12 |
| | | 12-May-15 | 6.28 | - | 91.46 | <0.5 | <1 | <1 | <1 | ns | ns | ns |
| | | 6-Aug-15 | 6.41 | - | 91.33 | ns | ns | ns | ns | ns | ns | 0.29 |
| | | 25-May-16 | 5.03 | - | 92.71 | <0.5 | <1 | <1 | <1 | ns | ns | 0.19 |
| | | 4-Oct-16 | 6.22 | - | 91.52 | ns | ns | ns | ns | ns | 224 | 2.00 |
| MW-4 | 100.49 | May-92 | 4.39 | - | 96.10 | ND | ND | ND | ND | ND | ns | <1 |
| | 100.02 | Apr-93 | 3.87 | - | 96.15 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 4.41 | - | 95.61 | <1 | <1 | <1 | <1 | 48 | ns | 0.88 |
| | | Aug-03 | 3.80 | - | 96.22 | <0.5 | <1 | <1 | <1 | 10 | <200 | 0.78 |
| | | 27-Sep-04 | 3.73 | - | 96.29 | <0.5 | <1 | <1 | <1 | 65 | <200 | 0.53 |
| | | 8-Jun-05 | 3.90 | - | 96.12 | <0.5 | <1 | <1 | <1 | 2 | ns | ND |
| MW-5 | 100.19 | 1-May-92 | 5.55 | - | 94.64 | ND | ND | ND | 3 | ND | ns | 2.70 |
| | 99.82 | Apr-93 | 5.12 | - | 94.70 | 2 | <1 | 9 | 16 | <1 | ns | ns |
| | | Feb-00 | 6.76 | - | 93.06 | <1 | <1 | <1 | <1 | 5 | ns | 0.48 |
| | | Aug-02 | 5.10 | - | 94.72 | <1 | <1 | <1 | <1 | 107 | ns | 2.63 |
| | | Aug-03 | 4.70 | - | 95.12 | 1 | <1 | <1 | <1 | 5 | <200 | 1.05 |
| | | 27-Sep-04 | 4.21 | - | 95.61 | <0.5 | <1 | <1 | <1 | <1 | <200 | 2.20 |
| | | 8-Jun-05 | 4.09 | - | 95.73 | <0.5 | <1 | <1 | <2 | <1 | ns | 0.45 |
| | | 21-Jun-06 | 4.19 | - | 95.63 | <1 | <1 | <1 | <0.5 | <0.5 | ns | 0.98 |
| | | 16-May-07 | 4.41 | - | 95.41 | <0.5 | <0.5 | <0.5 | <1 | <1 | ns | 0.85 |
| | 99.24 | 21-May-08 | 4.57 | - | 94.67 | <0.5 | <1 | <1 | <1.5 | <2.5 | ns | 0.91 |
| | | 22-May-09 | 4.83 | - | 94.41 | <0.5 | <0.5 | <0.5 | <1 | <5 | ns | 0.39 |
| | | 20-May-10 | 4.92 | - | 94.32 | <1 | <1 | <1 | <1 | <1 | ns | 1.54 |
| | | 26-May-11 | 4.45 | - | 94.79 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.70 |
| | | 15-May-12 | 5.21 | - | 94.03 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.21 |
| | | 13-May-13 | 5.14 | - | 94.10 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.48 |
| | | 9-May-14 | 4.53 | - | 94.71 | <0.5 | <1 | <1 | <1 | <1 | ns | 22.3 |
| | | 12-May-15 | 5.39 | - | 93.85 | <0.5 | <1 | ns | ns | ns | ns | 51.8 |
| | | 6-Aug-15 | 6.13 | - | 93.11 | ns | ns | <1 | <1 | ns | ns | 16.3 |
| | | 18-Nov-15 | 6.34 | - | 92.90 | <0.5 | <1 | <1 | <1 | ns | ns | 73.7 |
| | | 25-May-16 | 4.94 | - | 94.30 | <0.5 | <1 | ns | ns | ns | ns | 2.1 |
| | | 4-Oct-16 | 6.41 | - | 92.83 | ns | ns | ns | ns | ns | ns | ND |
| MW-5A | 99.08 | May-92 | 4.68 | - | 94.40 | 93 | ND | ND | 15 | ND | ns | 1.40 |
| | 98.80 | Apr-93 | 4.53 | - | 94.27 | 160 | <5 | 7 | 6 | 100 | ns | ns |
| | | Feb-00 | 5.64 | - | 93.16 | 249 | <50 | <50 | <50 | 8,400 | ns | ns |
| | | Aug-02 | 4.30 | - | 94.50 | 195 | <1 | <1 | <1 | 89 | ns | 7.60 |
| | | Aug-03 | 3.92 | - | 94.88 | 230 | 2 | <1 | 4 | 134 | ns | ns |
| | | 17-Dec-03 | 3.22 | - | 95.58 | 88 | <1 | <1 | 49 | ns | ns | ns |
| | | 25-Feb-04 | 3.97 | - | 94.83 | ns | ns | ns | ns | ns | <200 | 2.05 |
| | | 27-Sep-04 | 3.55 | - | 95.25 | 99 | <1 | <1 | 6 | 90 | <200 | 3.10 |
| | | 8-Jun-05 | 3.51 | - | 95.29 | 132 | 2 | <1 | <1 | 44 | 20 | 1.00 |
| | | 21-Jun-06 | 3.51 | - | 95.29 | 85 | 1 | <1 | <2 | ns | ns | 2.00 |
| | | 16-May-07 | 3.67 | - | 95.13 | 37 | 1 | <0.5 | <0.5 | 7 | ns | 0.91 |
| | 98.05 | 21-May-08 | 3.68 | - | 94.37 | 14 | <1 | <1 | 1 | 4 | ns | 1.63 |
| | | 22-May-09 | 4.00 | - | 94.05 | 22 | <0.5 | <0.5 | <1.5 | 3 | ns | |

**Exhibit F**
(AOC-1)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ne | ne | na |
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | ne | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | 0.59 |
| MW-5A cont. | 98.05 | 20-May-10 | 3.98 | - | 94.07 | 48 | <1 | <1 | <1 | <5 | ns | 0.59 |
| | | 26-May-11 | 3.59 | - | 94.46 | 15 | <1 | <1 | <1 | <1 | ns | 1.36 |
| | | 15-May-12 | 4.08 | - | 93.97 | 165 | 2 | <1 | 3 | 28 | ns | 1.11 |
| | | 13-May-13 | 4.47 | - | 93.58 | 139 | 3 | <1 | 8 | <1 | ns | 1.04 |
| | | 9-May-14 | 3.80 | - | 94.25 | 109 | 3 | <1 | 11 | 8 | ns | 0.67 |
| | | 12-May-15 | 4.87 | - | 93.18 | 115 | 1 | 33 | 3 | 9 | ns | 4.22 |
| | | 6-Aug-15 | 5.19 | - | 92.86 | ns | ns | ns | ns | ns | ns | 85.8 |
| | | 18-Nov-15 | 5.25 | - | 92.80 | 211 | 2 | 14 | 2 | ns | ns | 167 |
| | | 25-May-16 | 5.09 | - | 93.96 | 138 | 2 | 18 | 3 | 13 | ns | 5.12 |
| | | 4-Oct-16 | 5.40 | - | 92.65 | ns | ns | ns | ns | ns | ns | 13.8 |
| MW-6 | 99.96 | May-92 | 6.41 | - | 93.55 | ND | ND | 2 | ND | 10 | ns | ND |
| | 99.53 | Apr-93 | 6.18 | - | 93.35 | 100 | 1 | 38 | 26 | 330 | ns | <1 |
| | | Feb-00 | 7.19 | - | 92.34 | <1 | <1 | <1 | <1 | 1 | ns | ns |
| | | Aug-02 | 6.06 | - | 93.47 | 3 | <1 | <1 | <1 | 19 | ns | 0.61 |
| | | Aug-03 | 5.77 | - | 93.76 | <0.5 | <1 | <1 | <1 | 3 | ns | 1.04 |
| | | 27-Sep-04 | 5.35 | - | 94.18 | <0.5 | <1 | <1 | <1 | <1 | <200 | 1.49 |
| | | 8-Jun-05 | 5.34 | - | 94.19 | 1 | <1 | <1 | <1 | <1 | <200 | 3.02 |
| | | 21-Jun-06 | 5.32 | - | 94.21 | <1 | <1 | <1 | <0.5 | <0.5 | ns | 1.11 |
| | | 16-May-07 | 5.54 | - | 93.99 | 1 | <0.5 | <0.5 | <1 | <1 | ns | 2.42 |
| | 98.91 | 21-May-08 | 5.12 | - | 93.79 | <0.5 | <1 | <1 | <0.5 | <2.5 | ns | 1.02 |
| | | 22-May-09 | 5.80 | - | 93.11 | <0.5 | <0.5 | <1 | <1 | <5 | ns | 0.60 |
| | | 20-May-10 | 5.26 | - | 93.65 | <1 | <1 | <1 | <1 | <1 | ns | 0.63 |
| | | 26-May-11 | 5.19 | - | 93.72 | <0.5 | <1 | <1 | <1 | <1 | ns | 1.02 |
| | | 15-May-12 | 5.62 | - | 93.29 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.68 |
| | | 13-May-13 | 6.28 | - | 92.63 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.57 |
| | | 9-May-14 | 5.64 | - | 93.27 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.30 |
| | | 12-May-15 | 6.71 | - | 92.20 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.26 |
| | | 25-May-16 | 5.74 | - | 93.17 | <0.5 | <1 | <1 | <1 | 15 | ns | ND |
| MW-9 | 100.38 | May-92 | 4.56 | - | 95.82 | 172 | ND | 46 | 180 | 13 | ns | <1 |
| | 99.74 | Apr-93 | 4.40 | - | 95.34 | 250 | 5 | | | 126 | ns | ns |
| | | Feb-00 | 4.27 | - | 95.47 | 21 | <1 | 3 | 8 | 97 | ns | 1.02 |
| | | Aug-03 | 4.02 | - | 95.72 | 106 | 2 | 1 | | 164 | ns | ns |
| | | 8-Dec-03 | 4.08 | - | 95.66 | 55 | 1 | 3 | 3 | 505 | ns | ns |
| | | 25-Feb-04 | 3.84 | - | 95.90 | 64 | 1 | 3 | 2 | 5 | <200 | 0.99 |
| | | 4-May-04 | 3.22 | - | 96.52 | 8 | <1 | 3 | <1 | 106 | <200 | 2.23 |
| | | 27-Sep-04 | 3.88 | - | 95.86 | 45 | <1 | <1 | <1 | 25 | <200 | 0.93 |
| | | 29-Dec-04 | 3.80 | - | 95.94 | 34 | 4 | 25 | 36 | 112 | <200 | 1.43 |
| | | 25-Mar-05 | 3.45 | - | 96.29 | 167 | 5 | 48 | 44 | 243 | <200 | 1.10 |
| | | 8-Jun-05 | 4.00 | - | 95.74 | 243 | 1 | <1 | 2 | 15 | <200 | <0.1 |
| | | 22-Sep-05 | 4.39 | - | 95.35 | 67 | <1 | <1 | <2 | 14 | ns | 0.83 |
| | | 19-Dec-05 | 3.33 | - | 96.41 | 8 | 2 | 15 | 14 | 193 | ns | 0.66 |
| | | 9-Mar-06 | 4.80 | - | 94.94 | 103 | <1 | 3 | <2 | 18 | ns | 0.30 |
| | | 21-Jun-06 | 3.79 | - | 95.95 | 63 | <1 | <0.5 | <0.5 | 3 | ns | 0.39 |
| | | 18-Sep-06 | 3.90 | - | 95.84 | 8 | 1 | <0.5 | <0.5 | 9 | ns | 0.82 |
| | | 20-Dec-06 | 4.29 | - | 95.45 | 30 | 4 | 4 | 4 | 23 | ns | 0.84 |
| | | 1-Mar-07 | 3.22 | - | 96.52 | 26 | <0.5 | <0.5 | <0.5 | 5 | ns | 0.81 |
| | | 16-May-07 | 3.96 | - | 95.78 | 3 | <0.5 | <0.5 | <0.5 | 1 | ns | 0.64 |
| | | 22-Aug-07 | 4.22 | - | 95.52 | 2 | <0.5 | <0.5 | <0.5 | 11 | ns | 0.59 |
| | 99.09 | 29-Nov-07 | 4.16 | - | 94.93 | 6 | <1 | 14 | 3 | 55 | ns | 0.74 |
| | | 21-May-08 | 3.78 | - | 95.31 | 137 | <1 | <0.5 | <1.5 | 5 | ns | 3.72 |
| | | 24-Nov-08 | 4.27 | - | 94.82 | 10 | 3 | 140 | 21 | 929 | ns | ns |
| | | 22-May-09 | 4.03 | - | 95.06 | 1,078 | <1 | <1 | <1 | 40 | ns | 1.02 |
| | | 19-Nov-09 | 4.14 | - | 94.95 | 17 | 2 | 43 | 5 | 308 | ns | 0.53 |
| | | 20-May-10 | 3.97 | - | 95.12 | 274 | <1 | <1 | <1 | <1 | ns | 1.42 |
| | | 10-Nov-10 | 4.69 | - | 94.40 | 1 | 2 | 34 | 13 | 48 | ns | 0.46 |
| | | 26-May-11 | 3.63 | - | 95.46 | 230 | <1 | <1 | 2 | 4 | ns | 0.14 |
| | | 11-Nov-11 | 3.96 | - | 95.13 | 8 | <1 | <1 | <1 | <1 | ns | 0.10 |
| | | 15-May-12 | 4.08 | - | 95.01 | 3 | <1 | <1 | <1 | 10 | ns | 0.22 |
| | | 12-Nov-12 | 4.24 | - | 94.85 | <0.5 | <1 | 1 | <1 | 1 | ns | 0.17 |
| | | 13-May-13 | 4.54 | - | 94.55 | 19 | <1 | 1 | <1 | 3 | ns | 0.30 |
| | | 25-Nov-13 | 6.07 | - | 93.02 | <0.5 | 1 | 22 | 6 | 3 | ns | 1.35 |
| | | 9-May-14 | 3.86 | - | 95.23 | 77 | <1 | <1 | <1 | <1 | ns | 0.40 |
| | | 6-Nov-14 | 5.27 | - | 93.82 | <0.5 | <1 | 5 | <1 | ns | ns | 0.35 |
| | | 12-May-15 | 4.61 | - | 94.48 | 19 | <1 | <1 | <1 | ns | ns | 0.30 |
| | | 18-Nov-15 | 5.08 | - | 94.01 | <0.5 | <1 | <1 | <1 | 1 | ns | 0.32 |
| | | 25-May-16 | 4.14 | - | 94.95 | 27 | <1 | <1 | <1 | <1 | ns | 0.30 |
| | | 4-Oct-16 | 5.31 | - | 93.78 | 0.8 | <1 | <1 | <1 | <1 | ns | 0.32 |

**Exhibit F**

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*    (AOC-1)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 2150 | 23,500 | 50,000 | 23,500 | ne / 50,000 | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| MW-10 | 98.94 / 98.64 | May-92 | 4.00 | - | 94.94 | 354 | 15 | 234 | 79 | 398 | ns | 3.16 |
| | | Apr-93 | 4.02 | - | 94.62 | 480 | 6 | 100 | 35 | 17 | ns | 1.50 |
| | | Feb-00 | 3.51 | - | 95.13 | 265 | 4 | 19 | 16 | 815 | ns | ns |
| | | Aug-03 | 3.53 | - | 95.11 | 1,540 | 18 | 105 | 48 | 1,740 | ns | 3.00 |
| | | 8-Dec-03 | 3.56 | - | 95.08 | 1,810 | 23 | 168 | 61 | 3,070 | ns | ns |
| | | 24-Feb-04 | 3.08 | - | 95.56 | 24 | <1 | 4 | 2 | 22 | ns | 6.29 |
| | | 4-May-04 | 2.73 | - | 95.91 | 363 | 5 | 71 | 16 | 378 | <200 | 4.81 |
| | | 27-Sep-04 | 3.29 | - | 95.35 | 978 | 13 | 131 | 57 | 1,480 | <200 | 1.44 |
| | | 29-Dec-04 | 3.46 | - | 95.18 | 111 | 2 | 30 | 10 | 183 | <200 | 1.55 |
| | | 25-Mar-05 | 2.68 | - | 95.96 | <0.5 | <1 | <1 | <1 | 2 | <200 | 0.69 |
| | | 8-Jun-05 | 3.31 | - | 95.33 | 392 | 3 | 14 | 5 | 351 | <200 | 3.08 |
| | | 22-Sep-05 | 3.93 | - | 94.71 | 894 | 11 | 90 | 34 | 783 | <200 | 9.63 |
| | | 19-Dec-05 | 2.53 | - | 96.11 | <1 | <1 | <1 | <2 | <1 | ns | <0.1 |
| | | 9-Mar-06 | 2.36 | - | 96.28 | <1 | <1 | <1 | <2 | <1 | ns | 0.24 |
| | | 21-Jun-06 | 3.29 | - | 95.35 | 15 | <1 | <1 | <2 | 11 | ns | 0.58 |
| | | 18-Sep-06 | 3.46 | - | 95.18 | 4 | <1 | 1 | <2 | 3 | ns | 1.15 |
| | | 20-Dec-06 | 3.78 | - | 94.86 | 53 | <0.5 | <0.5 | <0.5 | 236 | ns | 0.92 |
| | | 1-Mar-07 | 0.75 | - | 97.89 | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 0.76 |
| | | 16-May-07 | 3.38 | - | 95.26 | 54 | <0.5 | <0.5 | <0.5 | 65 | ns | 2.96 |
| | | 22-Aug-07 | 3.27 | - | 95.37 | <0.5 | <0.5 | <0.5 | <0.5 | 2 | ns | 2.26 |
| | 98.03 | 29-Nov-07 | 3.40 | - | 94.63 | 1 | <1 | <1 | <1 | 2 | ns | 1.29 |
| | | 21-May-08 | 3.25 | - | 94.78 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | 0.71 |
| | | 24-Nov-08 | 3.86 | - | 94.17 | 14 | <0.5 | 1 | <1.5 | 10 | ns | 2.68 |
| | | 22-May-09 | 3.52 | - | 94.51 | <1 | <1 | <1 | <1 | <5 | ns | 0.77 |
| | | 19-Nov-09 | 3.78 | - | 94.25 | <1 | <1 | <1 | <1 | 9 | ns | 1.66 |
| | | 20-May-10 | 3.25 | - | 94.78 | <1 | <1 | <1 | <1 | 2 | ns | 5.37 |
| | | 10-Nov-10 | 4.12 | - | 93.91 | <0.50 | <1 | <1 | <1 | 2 | ns | 1.74 |
| | | 26-May-11 | 3.34 | - | 94.69 | 367 | 4 | 29 | 3 | 14 | ns | 0.91 |
| | | 11-Nov-11 | 3.10 | - | 94.93 | 908 | 10 | 56 | 14 | 30 | ns | 1.01 |
| | | 15-May-12 | 3.65 | - | 94.38 | 806 | 5 | 22 | 11 | 323 | ns | 1.38 |
| | | 12-Nov-12 | 3.92 | - | 94.11 | 1,650 | 16 | 30 | 48 | 201 | ns | 2.12 |
| | | 13-May-13 | 4.14 | - | 93.89 | 1,440 | 14 | 43 | 36 | 184 | ns | ns |
| | | 25-Nov-13 | 5.60 | - | 92.43 | 1,800 | 14 | 11 | 48 | 85 | ns | 0.91 |
| | | 9-May-14 | 3.23 | - | 94.80 | 198 | 2 | 4 | 4 | 2 | ns | 5.75 |
| | | 6-Nov-14 | 3.63 | - | 94.40 | <0.5 | <1 | <1 | <1 | <1 | ns | 2.54 |
| | | 12-May-15 | 4.31 | - | 93.72 | 5 | <1 | <1 | <1 | 15 | ns | 3.60 |
| | | 18-Nov-15 | 4.63 | - | 93.40 | <0.5 | <1 | <1 | <1 | <1 | ns | 3.00 |
| | | 25-May-16 | 3.24 | - | 94.79 | <0.5 | <1 | <1 | <1 | <1 | ns | 4.29 |
| | | 4-Oct-16 | 4.74 | - | 93.29 | 19 | <1 | <1 | <1 | <1 | ns | ND |
| MW-11 | 102.47 / 101.72 | May-92 | 7.85 | - | 94.62 | ND | ND | ND | ND | ND | ns | <1 |
| | | Apr-93 | 7.68 | - | 94.04 | <1 | <1 | <1 | <1 | 34 | ns | ns |
| | | Feb-00 | 8.71 | - | 93.01 | <1 | <1 | <1 | <1 | 14 | ns | 0.59 |
| | | Aug-03 | 6.34 | - | 95.38 | <0.5 | <1 | <1 | <1 | 3 | ns | <0.1 |
| | | 21-Jun-06 | 9.87 | - | 91.85 | <1 | <1 | <1 | <2 | <1 | ns | 0.22 |
| | | 16-May-07 | 7.58 | - | 94.14 | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 1.35 |
| | 101.37 | 21-May-08 | 7.77 | - | 94.28 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.22 |
| | 101.23 | 22-May-09 | 7.77 | - | 93.46 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | 0.18 |
| | | 20-May-10 | 7.20 | - | 94.03 | <1 | <1 | <1 | <1 | <5 | ns | 1.61 |
| | | 26-May-11 | 7.25 | - | 93.98 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.46 |
| | | 15-May-12 | 6.41 | - | 94.82 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.59 |
| | | 13-May-13 | 8.29 | - | 92.94 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.51 |
| | | 9-May-14 | 7.87 | - | 93.36 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.49 |
| | | 12-May-15 | 2.89 | - | 98.34 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.13 |
| | | 25-May-16 | 7.67 | - | 93.56 | <0.5 | <1 | <1 | <1 | <5 | ns | <1 |
| HA-4 | 99.39 | Apr-93 | 4.90 | - | 94.49 | <1 | <1 | <1 | <1 | 5 | ns | ns |
| | | Feb-00 | 5.87 | - | 93.52 | <1 | <1 | <1 | <1 | <1 | ns | 0.38 |
| | | Aug-03 | 5.01 | - | 94.38 | <1 | <1 | <1 | <1 | <1 | ns | 0.24 |
| | | 8-Dec-03 | 4.56 | - | 94.83 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 25-Feb-04 | 4.48 | - | 94.91 | <0.5 | <1 | <1 | <1 | <1 | 1 | ns |
| | | 4-May-04 | 4.30 | - | 95.09 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.28 |
| | | 27-Sep-04 | 3.37 | - | 96.02 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.39 |
| | | 29-Dec-04 | 4.08 | - | 95.31 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.58 |
| | | 25-Mar-05 | 4.18 | - | 95.21 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.58 |
| | | 8-Jun-05 | 3.75 | - | 95.64 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.60 |
| | | 22-Sep-05 | 4.55 | - | 94.84 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.55 |
| | | 19-Dec-05 | 3.62 | - | 95.77 | ns | ns | ns | ns | ns | ns | ns |

**Exhibit F**

Table 9 – Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH        (AOC-1)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 50,000 | ne | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | | 23,500 | ne | ne |
| HA-4 cont. | 99.39 | 9-Mar-06 | 3.98 | - | 95.41 | ns | ns | ns | ns | ns | ns | 0.52 |
| | | 21-Jun-06 | 4.50 | - | 94.89 | <1 | <1 | <1 | <2 | <1 | <100 | 0.40 |
| | | 18-Sep-06 | 4.42 | - | 94.97 | ns | ns | ns | ns | ns | ns | 0.53 |
| | | 20-Dec-06 | 4.69 | - | 94.70 | ns | ns | ns | ns | ns | ns | 0.46 |
| | | 1-Mar-07 | 3.86 | - | 95.53 | ns | ns | ns | ns | ns | <50 | 0.30 |
| | | 16-May-07 | 4.20 | - | 95.19 | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 0.96 |
| | | 22-Aug-07 | 5.14 | - | 94.25 | ns | ns | ns | ns | ns | ns | 0.64 |
| | 98.94 | 29-Nov-07 | 5.17 | - | 93.77 | ns | ns | ns | ns | ns | <200 | 0.48 |
| | | 27-Feb-08 | 3.39 | - | 95.55 | ns | ns | <1 | <1 | <1 | ns | 0.65 |
| | | 21-May-08 | 3.41 | - | 95.53 | <0.5 | <1 | ns | ns | ns | ns | 0.60 |
| | | 20-Aug-08 | 5.17 | - | 93.77 | ns | ns | ns | ns | ns | ns | ns |
| | | 24-Nov-08 | 5.28 | - | 93.66 | ns | ns | ns | ns | ns | ns | 0.65 |
| | | 26-Feb-09 | 4.22 | - | 94.72 | ns | <0.5 | <0.5 | <1.5 | <2.5 | ns | ns |
| | | 22-May-09 | 4.61 | - | 94.33 | <0.5 | <0.5 | ns | ns | ns | ns | 0.46 |
| | | 20-Aug-09 | 4.60 | - | 94.34 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Nov-09 | 4.90 | - | 94.04 | ns | ns | ns | ns | ns | ns | 0.78 |
| | | 23-Feb-10 | 4.02 | - | 94.92 | <1 | <1 | <1 | <1 | <5 | ns | ns |
| | | 20-May-10 | 4.68 | - | 94.26 | <1 | ns | ns | ns | ns | ns | 0.51 |
| | | 19-Aug-10 | 4.99 | - | 92.95 | ns | ns | ns | ns | ns | ns | ns |
| | | 10-Nov-10 | 5.74 | - | 93.20 | ns | ns | ns | ns | ns | ns | 0.84 |
| | | 25-Feb-11 | 3.53 | - | 95.41 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 26-May-11 | 4.23 | - | 94.71 | ns | ns | ns | ns | ns | ns | 0.60 |
| | | 11-Aug-11 | 4.05 | - | 94.89 | ns | ns | ns | ns | ns | ns | ns |
| | | 11-Nov-11 | 4.59 | - | 94.35 | ns | ns | ns | ns | ns | <200 | 0.19 |
| | | 15-Feb-12 | 4.51 | - | 94.43 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 31-May-12 | 4.96 | - | 93.98 | ns | ns | ns | ns | ns | ns | 0.23 |
| | | 10-Aug-12 | 4.74 | - | 94.20 | ns | ns | ns | ns | ns | ns | ns |
| | | 12-Nov-12 | 4.98 | - | 93.96 | ns | ns | ns | ns | ns | <200 | 0.50 |
| | | 15-Feb-13 | 3.95 | - | 94.99 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 8-May-13 | 4.83 | - | 94.11 | ns | ns | ns | ns | ns | ns | 23.9 |
| | | 28-Aug-13 | 4.72 | - | 94.22 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Nov-13 | 7.18 | - | 91.76 | ns | ns | ns | ns | ns | ns | 224 |
| | | 26-Feb-14 | 3.82 | - | 95.12 | ns | ns | ns | ns | ns | ns | 1.69 |
| | | 9-May-14 | 3.66 | - | 95.28 | ns | ns | ns | ns | ns | <200 | 0.22 |
| | | 29-Jul-14 | nm | nm | nm | <0.5 | <1 | <1 | <1 | ns | ns | 22.3 |
| | | 20-Aug-14 | 5.86 | - | 93.08 | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Nov-14 | 6.65 | - | 92.29 | ns | ns | ns | ns | ns | <200 | 4.21 |
| | | 19-Feb-15 | 5.02 | - | 93.92 | <0.5 | <1 | <1 | <1 | ns | ns | 2.78 |
| | | 12-May-15 | 4.86 | - | 94.08 | ns | ns | ns | ns | ns | <200 | 11.6 |
| | | 6-Aug-15 | 5.73 | - | 93.21 | <0.5 | <1 | <1 | <1 | ns | ns | 0.90 |
| | | 18-Nov-15 | 6.03 | - | 92.91 | <0.5 | <1 | <1 | <1 | ns | ns | 4.57 |
| | | 25-May-16 | 4.50 | - | 94.44 | <0.5 | <1 | <1 | <1 | ns | ns | <1 |
| | | 4-Oct-16 | 6.08 | - | 92.86 | ns | ns | ns | ns | ns | 150 | ns |
| | | | | | 94.39 | 940 | 14 | 81 | 31 | | ns | 1.20 |
| HA-5 | 99.21 | Apr-93 | 4.82 | Unable to locate - Well destroyed - No longer exists | | | | | | | | |
| | | | | | 94.78 | 360 | 11 | 41 | 40 | 280 | ns | ns-L |
| HA-6 | 98.75 | Apr-93 | 3.97 | | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | Aug-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 17-Dec-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-May-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Dec-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Mar-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Sep-05 | 4.52 | 0.70 | 94.73 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Dec-05 | 3.64 | 0.62 | 95.56 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-Mar-06 | 3.70 | 0.07 | 95.10 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-Jun-06 | 3.49 | 0.02 | 95.27 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 18-Sep-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-Dec-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 1-Mar-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 16-May-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Aug-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | 98.18 | 29-Nov-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-May-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 24-Nov-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-May-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Nov-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-May-10 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |

**Exhibit F**

(AOC-1)

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| | | | | | | 6 | | 103 | 20 | 110 | ns | 15.8 |
| HA-6 cont. | 98.18 | 10-Nov-10 | 4.11 | - | 94.07 | 328 | ns | ns | ns | ns | ns | 15.2 |
| | | 25-Feb-11 | 2.51 | - | 95.67 | ns | ns | 348 | 42 | 203 | ns | 4.7 |
| | | 26-May-11 | 3.40 | - | 94.78 | 908 | 18 | 247 | <5 | 94 | ns | 1.2 |
| | | 11-Nov-11 | 3.48 | - | 94.70 | 750 | 10 | ns | ns | ns | ns | 1.9 |
| | | 15-Feb-12 | 3.89 | - | 94.29 | ns | ns | 217 | 19 | 117 | ns | |
| | | 15-May-12 | 3.64 | - | 94.54 | 681 | 12 | 109 | 26 | <5 | ns | 3.7 |
| | | 12-Nov-12 | 3.86 | - | 94.32 | 326 | 6 | ns | ns | ns | ns | ns-L |
| | | 15-Feb-13 | 3.15 | - | 95.03 | ns | ns | 261 | 24 | 244 | ns | ns-L |
| | | 8-May-13 | 4.22 | - | 93.96 | 1,250 | 19 | ns | ns | ns | ns | ns-L |
| | | 28-Aug-13 | 3.94 | - | 94.24 | ns | ns | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Nov-13 | 5.77 | 0.19 | 92.55 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 8.5 |
| | | 27-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | 77 | ns | ns |
| | | 26-Feb-14 | na | sock | na | ns-L | ns-L | 180 | 23 | ns | ns | ns |
| | | 9-May-14 | 3.63 | - | 94.55 | 874 | 12 | ns | ns | ns | ns | ns |
| | | 20-Aug-14 | 4.72 | - | 93.46 | ns | ns | ns | ns | ns | ns | 16.9 |
| | | 6-Nov-14 | 4.93 | - | 93.25 | ns | ns | 49 | 13 | ns | ns | ns |
| | | 19-Feb-15 | 4.66 | - | 93.52 | 1,190 | 14 | ns | ns | ns | ns | 9.7 |
| | | 12-May-15 | 4.46 | - | 93.72 | ns | ns | 50 | 18 | ns | ns | ns |
| | | 6-Aug-15 | 4.73 | - | 93.45 | ns | ns | ns | ns | ns | ns | <1 |
| | | 18-Nov-15 | 4.66 | 0.20 | 93.66 | 868 | 9 | 29 | 15 | 480 | ns | ns |
| | | 25-May-16 | na | sock | na | ns | ns | | | | | |
| | | 4-Oct-16 | 4.83 | - | 93.35 | 340 | 5 | | | | | |
| | | | | | 93.93 | | | | | | | |
| HA-24 | 99.54 | Apr-93 | 5.61 | - | na | 666 | <50 | 72 | <50 | 12,600 | ns | ns |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |
| HA-101 | na | Feb-00 | 5.64 | - | na | 27 | <1 | <1 | 1 | 19 | ns | 12.6 |
| | | Aug-02 | nm | nm | nm | 2 | <1 | <1 | <1 | 4 | ns | ns |
| | | Aug-03 | 4.40 | - | na | 2 | <1 | <1 | <1 | 3 | <200 | 4.30 |
| | | 17-Dec-03 | 3.97 | - | na | 8 | <1 | <1 | <1 | 3 | <200 | 8.45 |
| | | 27-Sep-04 | 3.92 | - | na | <1 | <1 | <1 | 1 | <1 | ns | 7.24 |
| | | 8-Jun-05 | 3.95 | - | na | 1 | <1 | <1 | <2 | <1 | ns | 1.97 |
| | | 21-Jun-06 | 4.01 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 2.31 |
| | | 16-May-07 | 3.67 | - | 94.24 | <0.5 | <1 | <1 | <1 | <1 | ns | 7.69 |
| | 98.53 | 21-May-08 | 4.29 | - | 93.91 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | 2.65 |
| | | 22-May-09 | 4.62 | - | 93.88 | <1 | <1 | <1 | <1 | <5 | ns | 3.99 |
| | | 20-May-10 | 4.65 | - | 94.29 | 3 | <1 | <1 | <1 | <1 | ns | 1.16 |
| | | 26-May-11 | 4.24 | - | 93.72 | 2 | <1 | <1 | <1 | <1 | ns | 1.65 |
| | 98.78 | 15-May-12 | 5.06 | - | 93.50 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 8-May-13 | 5.28 | - | 94.14 | 7 | <1 | <1 | 1 | <1 | ns | 17.3 |
| | | 9-May-14 | 4.64 | - | 93.14 | 9 | <1 | 4 | 1 | ns | ns | 4.5 |
| | | 12-May-15 | 5.64 | - | 92.59 | ns | ns | ns | ns | <1 | ns | 16.9 |
| | | 6-Aug-15 | 6.19 | - | 94.29 | 14 | <1 | 2 | <1 | ns | ns | 129 |
| | | 25-May-16 | 4.49 | - | 92.42 | ns | ns | ns | ns | ns | ns | ns |
| | | 4-Oct-16 | 6.36 | - | | 2 | <1 | 43 | 4 | 4 | ns | ns |
| HA-102 | na | Feb-00 | 7.46 | - | na | 2 | <1 | 3 | <1 | <1 | ns | 2.17 |
| | | Aug-02 | 5.48 | - | na | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-03 | 4.95 | - | na | <0.5 | <1 | 2 | <1 | <1 | ns | 6.59 |
| | | 8-Dec-03 | 5.54 | - | na | <0.5 | <1 | 3 | <1 | <1 | <200 | 10.2 |
| | | 25-Feb-04 | 5.72 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 6.15 |
| | | 4-May-04 | 4.22 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 7.20 |
| | | 27-Sep-04 | 4.51 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.37 |
| | | 29-Dec-04 | 5.25 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 7.21 |
| | | 25-Mar-05 | 4.88 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 1.76 |
| | | 8-Jun-05 | 4.54 | - | na | <0.5 | <1 | 2 | 2 | <1 | ns | 1.73 |
| | | 22-Sep-05 | 5.18 | - | na | <1 | <1 | <1 | <2 | <1 | ns | 1.42 |
| | | 19-Dec-05 | 4.41 | - | na | <1 | <1 | <1 | <2 | <1 | <100 | 2.94 |
| | | 9-Mar-06 | 5.14 | - | na | <1 | <1 | <1 | <2 | <1 | ns | 1.10 |
| | | 21-Jun-06 | 4.82 | - | na | <1 | <1 | <1 | <2 | <1 | ns | 1.50 |
| | | 18-Sep-06 | 5.42 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 0.46 |
| | | 20-Dec-06 | 5.69 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | <50 | 5.43 |
| | | 1-Mar-07 | 4.40 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 3.12 |
| | | 16-May-07 | 5.19 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 2.11 |
| | | 22-Aug-07 | 5.96 | - | 92.44 | <0.5 | <0.5 | <0.5 | <0.5 | ns | ns | ns |
| | 98.54 | 29-Nov-07 | 6.10 | - | 94.81 | ns | ns | ns | ns | <1 | <200 | 6.71 |
| | | 27-Feb-08 | 3.73 | - | 93.36 | <0.5 | <1 | <1 | ns | ns | ns | ns |
| | | 21-May-08 | 5.18 | - | 92.50 | ns | ns | ns | ns | ns | ns | 0.68 |
| | | 20-Aug-08 | 6.04 | - | 92.59 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | |
| | | 24-Nov-08 | 5.95 | - | | | | | | | | |

**Exhibit F**

(AOC-1)

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| HA-102 cont. | 98.54 | 26-Feb-09 | 5.04 | - | 93.50 | ns | ns | ns | ns | ns | ns | 2.26 |
| | | 22-May-09 | 5.58 | - | 92.96 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | ns |
| | | 20-Aug-09 | 5.61 | - | 92.93 | ns | ns | ns | ns | ns | ns | 0.70 |
| | | 19-Nov-09 | 5.72 | - | 92.82 | <1 | <1 | <1 | <1 | <5 | ns | ns |
| | | 23-Feb-10 | 4.60 | - | 93.94 | ns | ns | ns | ns | ns | ns | 0.97 |
| | | 20-May-10 | 5.38 | - | 93.16 | <1 | <1 | <1 | <1 | <5 | ns | ns |
| | | 19-Aug-10 | 6.86 | - | 91.68 | ns | ns | ns | ns | ns | ns | 5.00 |
| | | 10-Nov-10 | 6.29 | - | 92.25 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.70 |
| | | 26-May-11 | 4.87 | - | 93.67 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 11-Aug-11 | 4.56 | - | 93.98 | ns | ns | ns | ns | ns | ns | 0.24 |
| | | 11-Nov-11 | 5.51 | - | 93.03 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 15-Feb-12 | 4.99 | - | 93.55 | ns | ns | ns | ns | <1 | <200 | 0.18 |
| | | 16-May-12 | 5.57 | - | 92.97 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 10-Aug-12 | 5.46 | - | 93.08 | ns | ns | ns | ns | ns | ns | <0.085 |
| | | 12-Nov-12 | 5.45 | - | 93.09 | ns | ns | ns | ns | ns | ns | 0.30 |
| | | 15-Feb-13 | 4.52 | - | 94.02 | <0.5 | <1 | <1 | <1 | <1 | <200 | ns |
| | | 8-May-13 | 6.04 | - | 92.50 | ns | ns | ns | ns | ns | ns | 0.85 |
| | | 28-Aug-13 | 5.91 | - | 92.63 | ns | ns | ns | ns | ns | ns | 0.23 |
| | | 25-Nov-13 | 7.97 | - | 90.57 | ns | ns | ns | ns | ns | <200 | 3.69 |
| | | 9-May-14 | 5.10 | - | 93.44 | <0.5 | <1 | <1 | <1 | <1 | ns | 1.18 |
| | | 20-Aug-14 | 6.87 | - | 91.67 | ns | ns | ns | ns | ns | <200 | 1.21 |
| | | 6-Nov-14 | 7.61 | - | 90.93 | <0.5 | <1 | <1 | <1 | <1 | ns | 1.21 |
| | | 12-May-15 | 6.40 | - | 92.14 | ns | ns | ns | ns | ns | <200 | 1.50 |
| | | 6-Aug-15 | 6.88 | - | 91.66 | <0.5 | <1 | <1 | <1 | <1 | ns | 2.12 |
| | | 25-May-16 | 5.55 | - | 92.99 | ns | ns | ns | ns | ns | ns | ns |
| | | 4-Oct-16 | 7.00 | - | 91.54 | ns | ns | ns | ns | ns | ns | ns |
| HA-103 | na | Feb-00 | 6.05 | - | na | 706 | 22 | 15 | 218 | 5,680 | ns | ns |
| | | 17-Dec-03 | 4.22 | - | na | 1,140 | 5 | 6 | 10 | 2,330 | ns | ns |
| | | 25-Feb-04 | 4.93 | - | na | 402 | 5 | 5 | 10 | 899 | ns | ns |
| | | 4-May-04 | 4.37 | - | na | 772 | 9 | 13 | 22 | 1,790 | <200 | 2.32 |
| | | 27-Sep-04 | 4.84 | - | na | 232 | 2 | 3 | 21 | 351 | <200 | 1.69 |
| | | 29-Dec-04 | 4.85 | - | na | 783 | 7 | 7 | 17 | 171 | <200 | 1.67 |
| | | 25-Mar-05 | 4.60 | - | na | 876 | <1 | <1 | <1 | 155 | <200 | 5.04 |
| | | 8-Jun-05 | 5.00 | - | na | 18 | 2 | 2 | 4 | 23 | <200 | 1.53 |
| | | 22-Sep-05 | 5.39 | - | na | 313 | <1 | <1 | <2 | 60 | ns | 0.92 |
| | | 19-Dec-05 | 4.48 | - | na | 2 | <1 | <1 | <2 | 1 | ns | 1.42 |
| | | 9-Mar-06 | 4.77 | - | na | 326 | 2 | <1 | 4 | 47 | ns | 0.86 |
| | | 21-Jun-06 | 4.78 | - | na | 124 | <1 | <1 | <2 | 32 | ns | 0.82 |
| | | 18-Sep-06 | 4.80 | - | na | 11 | <1 | <1 | <2 | 1 | ns | 1.57 |
| | | 20-Dec-06 | 4.96 | - | na | 740 | 6 | 2 | 11 | 93 | ns | 0.88 |
| | | 1-Mar-07 | 4.62 | - | na | 7 | <0.5 | <0.5 | <0.5 | 3 | ns | 3.48 |
| | | 16-May-07 | 4.96 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | ns | 1.05 |
| | | 22-Aug-07 | 4.93 | - | na | 4 | <0.5 | <0.5 | <0.5 | 1 | ns | 1.03 |
| | 98.68 | 29-Nov-07 | 5.19 | - | 93.49 | 22 | <0.5 | <0.5 | <0.5 | 8 | ns | 2.16 |
| | | 21-May-08 | 4.73 | - | 93.95 | <0.5 | <1 | <0.5 | 2 | 37 | ns | 1.43 |
| | | 24-Nov-08 | 5.58 | - | 93.10 | 138 | 1 | <0.5 | 2 | 12 | ns | 1.51 |
| | | 22-May-09 | 5.15 | - | 93.33 | 60 | <0.5 | <0.5 | <1 | <5 | ns | 0.82 |
| | | 19-Nov-09 | 5.16 | - | 93.52 | 16 | <1 | <1 | <1 | 39 | ns | 0.90 |
| | | 20-May-10 | 4.98 | - | 93.70 | 356 | <1 | 2 | 5 | 69 | ns | 1.21 |
| | | 10-Nov-10 | 5.51 | - | 93.17 | 389 | 5 | 5 | <1 | <1 | ns | 0.72 |
| | | 26-May-11 | 4.77 | - | 93.91 | <0.5 | <1 | <1 | <1 | 18 | ns | 1.22 |
| | | 11-Nov-11 | 5.03 | - | 93.65 | 162 | 2 | <1 | <1 | 17 | ns | 0.46 |
| | | 15-May-12 | 4.90 | - | 93.78 | 138 | 1 | <1 | <1 | 12 | ns | 0.64 |
| | | 12-Nov-12 | 5.29 | - | 93.39 | 123 | 1 | <1 | <1 | <1 | ns | 1.88 |
| | | 8-May-13 | 5.76 | - | 92.92 | <0.5 | <1 | 2 | 3 | 35 | ns | 0.93 |
| | | 25-Nov-13 | 7.19 | - | 91.49 | 333 | 3 | 1 | <1 | <1 | ns | 0.41 |
| | | 9-May-14 | 5.43 | - | 93.25 | 3 | <1 | 1 | 7 | 7 | ns | 0.98 |
| | | 6-Nov-14 | 7.14 | - | 91.54 | 337 | 5 | 1 | <1 | <1 | ns | 1.41 |
| | | 12-May-15 | 8.32 | - | 90.36 | 36 | <1 | <1 | <1 | <1 | ns | 0.58 |
| | | 18-Nov-15 | 6.10 | - | 92.58 | 27 | <1 | <1 | <1 | <1 | ns | 1.00 |
| | | 25-May-16 | 5.21 | - | 93.47 | <0.5 | <0.5 | <1 | <1 | <1 | ns | 0.81 |
| | | 4-Oct-16 | 6.37 | - | 92.31 | 2 | <1 | <1 | <1 | <1 | ns-L | ns-L |
| TW-A | na | Aug-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 17-Dec-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-May-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Sep-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Dec-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |

**Exhibit F**

(AOC-1)

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (ug/L) | Toluene Conc. (ug/L) | Ethyl-benzene Conc. (ug/L) | Total Xylenes Conc. (ug/L) | MTBE Conc. (ug/L) | Ethanol Conc. (ug/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | na |
| TW-A cont. | na | 25-Mar-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Jun-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Sep-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Dec-05 | 2.40 | 0.01 | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-Mar-06 | 2.69 | 0.01 | na | 30 | 2 | 36 | 33 | 1 | ns | 7.05 |
| | | 21-Jun-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 18-Sep-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-Dec-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 1-Mar-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 16-May-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Aug-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 70.9 |
| | 97.62 | 29-Nov-07 | 2.62 | - | 95.00 | 6 | <1 | 7 | 2 | <1 | ns-L | ns-L |
| | | 21-May-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 84.5 |
| | | 24-Nov-08 | na | sock | na | 28 | 2 | 113 | 17 | <5 | ns | 84.5 |
| | | 22-May-09 | na | sock | na | 20 | 2 | 65 | 3 | <5 | ns | 33.3 |
| | | 19-Nov-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-May-10 | 3.37 | 0.02 | 94.26 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Nov-10 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-11 | 2.69 | 0.02 | 94.94 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 26-May-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 11-Nov-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-12 | 2.90 | 0.01 | 94.73 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-May-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 60.3 |
| | | 12-Nov-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-13 | 3.51 | - | 94.11 | 36 | 2 | 136 | 2 | <1 | ns | ns-L |
| | | 8-May-13 | 3.17 | 0.01 | 94.46 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 28-Aug-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 2.8 |
| | | 27-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 2.8 |
| | | 26-Feb-14 | 2.93 | - | 94.69 | 16 | <1 | 30 | 2 | <1 | ns | ns |
| | | 9-May-14 | 3.82 | - | 93.80 | ns | ns | ns | ns | ns | ns | ns |
| | | 20-Aug-14 | 3.98 | - | 93.64 | ns | ns | ns | ns | ns | ns | 7.9 |
| | | 6-Nov-14 | 3.64 | - | 93.98 | 37 | 2 | 56 | 3 | ns | ns-L | ns-L |
| | | 12-May-15 | 3.88 | 0.01 | 93.75 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 6-Aug-15 | na | sock | Well damaged (manhole shifted - unable to access well) | | | | | | | |
| | | 18-Nov-15 | | | | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-May-16 | | | | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-Oct-16 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| TW-B | na | Aug-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Dec-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-May-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Sep-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Dec-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Mar-05 | nm | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Jun-05 | nm | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Sep-05 | nm | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Dec-05 | 2.69 | 0.03 | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-Mar-06 | 3.02 | 0.01 | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-Jun-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 18-Sep-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | ns |
| | | 20-Dec-06 | na | sock | na | ns | ns | ns | ns | ns | ns | ns-L |
| | | 1-Mar-07 | na | utl | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 16-May-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Aug-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 5.48 |
| | 97.97 | 29-Nov-07 | na | utl | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-May-08 | 2.93 | - | 95.04 | 106 | 5 | 208 | 14 | 3 | ns-L | ns-L |
| | | 24-Nov-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-May-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 9.55 |
| | | 19-Nov-09 | na | sock | na | 60 | 3 | 153 | 4 | <5 | ns | ns-L |
| | | 20-May-10 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Nov-10 | 3.68 | 0.01 | 94.30 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 26-May-11 | 3.01 | 0.01 | 94.97 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 11-Nov-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-May-12 | 3.25 | 0.01 | 94.73 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |

**Exhibit F**
(AOC-1)

*Table 9 – Historical Groundwater Gauging and Analytical Summary Table – BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Residential Volatilization Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| Surface Water Protection Criteria | | | | | | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| TW-B cont. | 97.97 | 12-Nov-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 4.76 |
| | | 8-May-13 | 3.88 | - | 94.09 | 95 | 3 | 164 | 3 | <1 | ns-L | ns-L |
| | | 28-Aug-13 | 3.53 | 0.01 | 94.45 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-May-14 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 12-May-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 6-Aug-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 24.4 |
| | | 18-Nov-15 | 4.13 | 0.02 | 93.85 | ns-L | 2 | 23 | 2 | ns | ns | ns-L |
| | | 25-May-16 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-Oct-16 | 4.31 | 0.01 | 93.67 | 48 | 2 | 23 | 2 | ns-L | ns-L | ns-L |
| TW-1 | na | | | | | No data available. Well no longer exists. | | | | | | |
| TW-2 | na | Feb-00 | nm | nm | nm | 718 | 99 | 1,100 | 3,190 | 1,190 | ns | 2.33 |
| | | Aug-03 | 3.62 | - | na | 323 | 10 | 95 | 49 | 153 | ns | ns |
| | | 17-Dec-03 | 3.00 | - | na | 287 | 7 | 78 | 31 | 150 | ns | ns |
| | | 25-Feb-04 | 3.48 | - | na | 511 | 15 | 161 | 59 | 352 | <200 | ns |
| | | 4-May-04 | 3.12 | - | na | 340 | 10 | 101 | 30 | 228 | <200 | 2.07 |
| | | 27-Sep-04 | 3.58 | - | na | 434 | 8 | 107 | 11 | 327 | <200 | 5.12 |
| | | 29-Dec-04 | 3.56 | - | na | 439 | 12 | 138 | 54 | 402 | <200 | 1.26 |
| | | 25-Mar-05 | 3.34 | - | na | 488 | 13 | 110 | 31 | 1,060 | <200 | 4.12 |
| | | 8-Jun-05 | 4.26 | - | na | 529 | 12 | 110 | 26 | 290 | <1,000 | 3.41 |
| | | 22-Sep-05 | 3.99 | - | na | 267 | 7 | 41 | 22 | 411 | ns | 0.63 |
| | | 19-Dec-05 | 3.15 | - | na | 358 | 9 | 52 | 25 | 278 | ns | 2.40 |
| | | 9-Mar-06 | 3.38 | - | na | 400 | 7 | 76 | 17 | 166 | ns | 1.17 |
| | | 21-Jun-06 | 3.54 | - | na | 262 | 6 | 52 | 10 | 51 | ns | 1.59 |
| | | 18-Sep-06 | 3.68 | - | na | 203 | 4 | 28 | 10 | 57 | ns | 2.11 |
| | | 20-Dec-06 | 3.87 | - | na | 492 | 9 | 65 | 21 | 269 | ns | 2.73 |
| | | 1-Mar-07 | 3.35 | - | na | 344 | 9 | 59 | 33 | 159 | ns | 2.67 |
| | | 16-May-07 | 3.68 | - | na | 224 | 3 | 17 | 2 | 65 | ns | 2.28 |
| | | 22-Aug-07 | 3.99 | - | 94.74 | 330 | 8 | 29 | 19 | 112 | ns | 2.41 |
| | 98.48 | 29-Nov-07 | 3.74 | - | 95.02 | 490 | 8 | 20 | 11 | 83 | ns | 1.53 |
| | | 21-May-08 | 3.46 | - | 94.57 | 318 | 6 | 36 | 10 | 53 | ns | 2.38 |
| | | 24-Nov-08 | 3.91 | - | 94.69 | 306 | 11 | 23 | 25 | 66 | ns | 2.14 |
| | | 22-May-09 | 3.79 | - | 94.64 | 289 | 3 | 37 | 7 | 50 | ns | 1.65 |
| | | 19-Nov-09 | 3.84 | - | 94.87 | 288 | 5 | 30 | 15 | 70 | ns | 1.52 |
| | | 20-May-10 | 3.61 | - | 94.46 | 405 | 6 | 17 | 9 | 543 | ns | 2.10 |
| | | 10-Nov-10 | 4.02 | - | 95.04 | 422 | 9 | 21 | 14 | 36 | ns | 1.91 |
| | | 26-May-11 | 3.44 | - | 94.79 | 207 | 4 | 15 | 5 | 89 | ns | 1.62 |
| | | 11-Nov-11 | 3.69 | - | 94.77 | 353 | 7 | 22 | <1 | 21 | ns | 0.87 |
| | | 16-May-12 | 3.71 | - | 94.56 | 192 | 4 | 7 | 5 | 17 | ns | 1.01 |
| | | 12-Nov-12 | 3.92 | - | 94.35 | 395 | 9 | 12 | 12 | 21 | ns | 1.66 |
| | | 8-May-13 | 4.13 | - | 92.89 | 279 | 6 | 23 | 5 | <1 | ns | 2.81 |
| | | 25-Nov-13 | 5.59 | - | 94.84 | 392 | 8 | 19 | 13 | 16 | ns | 0.85 |
| | | 9-May-14 | 3.64 | - | 93.64 | 247 | 6 | 26 | 8 | 13 | ns | 7.10 |
| | | 6-Nov-14 | 4.84 | - | 93.94 | 274 | 7 | 19 | 7 | ns | ns | 3.53 |
| | | 12-May-15 | 4.54 | - | 93.85 | 547 | 13 | 55 | 16 | ns | ns | 2.32 |
| | | 18-Nov-15 | 4.63 | - | 94.48 | 396 | 8 | 18 | 9 | ns | ns | 1.91 |
| | | 25-May-16 | 4.00 | - | 93.63 | 459 | 9 | 25 | 11 | ns | ns | 2.05 |
| | | 4-Oct-16 | 4.85 | - | | 437 | 9 | 13 | 12 | ns | ns | ns |
| TW-3 | na | | | | | No data available. Well no longer exists. | | | | | | |
| TW-4 | na | | | | | No data available. Well no longer exists. | | | | | | |
| TW-5 | na | Feb-00 | nm | nm | nm | 1,900 | 89 | 714 | 1,030 | 2,550 | ns-L | ns-L |
| | | Aug-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Dec-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-May-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Sep-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Dec-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Mar-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Jun-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Sep-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Dec-05 | 3.09 | 0.02 | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-Mar-06 | 3.45 | 0.05 | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-Jun-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 18-Sep-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-Dec-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |

**Exhibit F**

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH                (AOC-1)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| TW-5 cont. | na | 1-Mar-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 16-May-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-Aug-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | 98.30 | 29-Nov-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 21-May-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 24-Nov-08 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 22-May-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Nov-09 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-May-10 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Nov-10 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-11 | 3.22 | 0.02 | 95.09 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 26-May-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 11-Nov-11 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-12 | 4.35 | 0.85 | 94.56 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-May-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 12-Nov-12 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 15-Feb-13 | 5.88 | 1.99 | 93.85 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-May-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 28-Aug-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Nov-13 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 26-Feb-14 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 9-May-14 | 4.64 | 1.22 | 94.54 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-Aug-14 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 6-Nov-14 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 19-Feb-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 12-May-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 6-Aug-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 18-Nov-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-May-16 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-Oct-16 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| TW-6 | na | Aug-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Dec-03 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Feb-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 4-Mar-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 27-Sep-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 29-Dec-04 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 25-Mar-05 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 8-Jun-05 | na | sock | nm | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 12.8 |
| | | 22-Sep-05 | na | sock | nm | 98 | 24 | 239 | 599 | 1,930 | ns | 4.72 |
| | | 19-Dec-05 | 3.27 | - | na | ns-L | ns-L | ns-L | ns-L | 777 | ns-L | 3.29 |
| | | 9-Mar-06 | 3.63 | 0.03 | na | 280 | 10 | 165 | 282 | 400 | ns | ns-L |
| | | 21-Jun-06 | 4.62 | - | na | 350 | 7 | 67 | 160 | ns-L | ns-L | ns-L |
| | | 18-Sep-06 | nm | - | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 20-Dec-06 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 1-Mar-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 16-May-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | 1.98 |
| | | 22-Aug-07 | 3.87 | - | 94.39 | 329 | 5 | 44 | 33 | 170 | ns | 13.5 |
| | 98.26 | 29-Nov-07 | na | sock | na | ns-L | ns-L | ns-L | ns-L | 111 | ns | 13.5 |
| | | 21-May-08 | 4.06 | - | 94.20 | 177 | 6 | 44 | 87 | 575 | ns | 9.65 |
| | | 24-Nov-08 | 4.16 | - | 87.37 | 141 | <0.5 | 17 | 21 | ns | ns | 2.74 |
| | | 22-May-09 | 10.89 | - | 94.10 | ns | ns | ns | ns | ns | ns | 6.77 |
| | | 20-Aug-09 | 4.16 | - | 94.32 | 69 | 1 | 10 | 8 | 81 | ns | 3.39 |
| | | 19-Nov-09 | 3.94 | - | 94.54 | 155 | 2 | 13 | 9 | 253 | ns | 6.58 |
| | | 20-May-10 | 3.72 | - | 93.98 | 325 | 4 | 16 | 16 | 112 | ns | ns |
| | | 10-Nov-10 | 4.28 | - | 95.61 | ns | ns | ns | ns | ns | ns | 6.58 |
| | | 25-Feb-11 | 2.65 | - | 94.68 | ns | ns | ns | ns | ns | ns | ns |
| | | 26-May-11 | 3.58 | - | 94.63 | 173 | 4 | 69 | 15 | 39 | ns | ns |
| | | 11-Nov-11 | 3.63 | - | 94.23 | ns | ns | ns | ns | 71 | ns | 1.20 |
| | | 15-Feb-12 | 4.03 | - | 94.49 | 312 | 5 | 56 | 22 | 14 | ns | 8.70 |
| | | 15-May-12 | 3.77 | - | 94.25 | 107 | 2 | 18 | 7 | ns | ns | ns |
| | | 12-Nov-12 | 4.01 | - | 94.95 | ns | ns | ns | ns | 131 | ns | 1.71 |
| | | 15-Feb-13 | 3.31 | - | 93.90 | 281 | 5 | 77 | 17 | ns | ns | ns |
| | | 8-May-13 | 4.36 | - | 94.17 | ns | ns | ns | ns | 10 | ns | 2.59 |
| | | 28-Aug-13 | 4.09 | - | 92.52 | 108 | 2 | 15 | 4 | ns | ns | ns |
| | | 8-May-13 | 5.74 | - | | | | | | | | |
| | | 26-Feb-14 | 3.36 | - | 94.90 | | | | | | | |

**Exhibit F**

(AOC-1)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 59008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc (µg/L) | Total Σ Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| Surface Water Protection Criteria | | | | | Air | | | | | | | |
| TW-6 cont. | 98.26 | 9-May-14 | 3.83 | - | 94.43 | 167 | 5 | 80 | 14 | 55 | ns | 10.2 |
| | | 20-Aug-14 | 4.91 | - | 93.35 | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Nov-14 | 5.14 | - | 93.12 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Feb-15 | 4.89 | - | 93.37 | ns | ns | ns | ns | ns | ns | ns |
| | | 12-May-15 | 4.68 | 0.07 | 93.63 | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L |
| | | 6-Aug-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns-L | 6.58 |
| | | 18-Nov-15 | na | sock | na | ns-L | ns-L | ns-L | ns-L | ns-L | ns | ns |
| | | 25-May-16 | 3.99 | - | 94.27 | 150 | 1 | 8 | 2 | ns | ns | ns |
| | | 4-Oct-16 | 5.03 | - | 93.23 | ns | ns | ns | ns | ns | ns | ns |
| TW-7 | na | - | | | | No data available. Well no longer exists. | | | | | ns | ns |
| GW-1 (U9) | na | 10-Sep-98 | na | - | na | <20 | 3,400 | 6,800 | 39,300 | <200 | ns | ns |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

(AOC-2)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ns | ND |
| MW-A | 101.72 | May-92 | 4.72 | - | 97.00 | ND | ND | ND | ND | ND | ns | <1 |
| | 101.72 | Apr-93 | 3.38 | - | 97.82 | <1 | <5 | <5 | <5 | <5 | ns | 0.09 |
| | | Aug-02 | 5.96 | - | 95.24 | ns | ns | ns | ns | ns | ns | 0.11 |
| | | Aug-03 | 4.35 | - | 96.85 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 8-Dec-03 | 4.65 | - | 96.55 | <0.5 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | 25-Feb-04 | 4.42 | - | 96.78 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.10 |
| | | 4-May-04 | 2.41 | - | 98.79 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 27-Sep-04 | 3.68 | - | 97.52 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.09 |
| | | 29-Dec-04 | 3.83 | - | 97.37 | <0.5 | <1 | <1 | <1 | ns | ns | ns |
| | | 25-Mar-05 | 3.50 | - | 97.70 | ns | ns | ns | ns | <1 | <200 | <0.08 |
| | | 8-Jun-05 | 4.80 | - | 96.40 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.15 |
| | | 22-Sep-05 | 5.73 | - | 95.47 | <0.5 | <1 | <1 | ns | ns | ns | <0.1 |
| | | 19-Dec-05 | 2.76 | - | 98.44 | ns | ns | ns | ns | ns | ns | 0.22 |
| | | 9-Mar-06 | 4.15 | - | 97.05 | ns | ns | ns | ns | <1 | <100 | <0.1 |
| | | 21-Jun-06 | 3.31 | - | 97.89 | <1 | <1 | <1 | <2 | ns | ns | <0.1 |
| | | 18-Sep-06 | 3.61 | - | 97.59 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 20-Dec-06 | 4.41 | - | 96.79 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 1-Mar-07 | 2.28 | - | 98.92 | ns | ns | ns | ns | <0.5 | <50 | <0.1 |
| | | 16-May-07 | 3.98 | - | 97.22 | <0.5 | <0.5 | <0.5 | <0.5 | ns | ns | 0.12 |
| | | 22-Aug-07 | 5.01 | - | 96.19 | ns | ns | ns | ns | ns | ns | <0.1 |
| | 100.36 | 29-Nov-07 | 4.47 | - | 95.89 | ns | ns | ns | ns | ns | ns | 0.10 |
| | | 27-Feb-08 | 0.39 | - | 99.97 | ns | ns | ns | 2 | <1 | <200 | ns |
| | | 21-May-08 | 2.01 | - | 98.35 | <0.5 | <1 | <1 | ns | ns | ns | 0.17 |
| | | 20-Aug-08 | 4.21 | - | 96.15 | ns | ns | ns | ns | ns | ns | ns |
| | | 24-Nov-08 | 3.80 | - | 96.56 | ns | ns | ns | ns | ns | ns | 0.19 |
| | | 26-Feb-09 | 3.37 | - | 96.99 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | ns |
| | | 22-May-09 | 3.48 | - | 96.88 | ns | ns | ns | ns | ns | ns | 0.08 |
| | | 20-Aug-09 | 4.07 | - | 96.29 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Nov-09 | 3.14 | - | 97.22 | ns | ns | ns | ns | <1 | <5 | 0.13 |
| | | 23-Feb-10 | 3.99 | - | 96.37 | <1 | <1 | <1 | ns | ns | ns | ns |
| | | 20-May-10 | 3.35 | - | 97.01 | ns | ns | ns | ns | ns | ns | 0.12 |
| | | 19-Aug-10 | 6.02 | - | 94.34 | ns | ns | ns | ns | ns | ns | <0.08 |
| | | 29-Nov-10 | 4.55 | - | 95.81 | ns | <1 | <1 | <1 | <1 | ns | ns |
| | | 26-May-11 | 2.22 | - | 98.14 | <0.5 | <1 | <1 | ns | ns | ns | 0.13 |
| | | 11-Aug-11 | 2.11 | - | 98.25 | ns | <1 | <1 | <1 | <1 | <200 | ns |
| | 101.03 | 31-May-12 | 2.33 | - | 97.00 | <0.5 | <1 | <1 | ns | ns | ns | <0.08 |
| | | 10-Aug-12 | 3.89 | - | 97.14 | ns | ns | ns | ns | ns | ns | ns |
| | | 12-Nov-12 | 4.46 | - | 96.57 | ns | ns | ns | ns | ns | ns | 0.15 |
| | | 15-Feb-13 | 3.98 | - | 97.05 | ns | ns | ns | ns | ns | ns | ns |
| | | 8-May-13 | 5.49 | - | 95.54 | ns | ns | ns | <1 | <1 | <200 | ns |
| | | 28-Jun-13 | 3.68 | - | 97.35 | <0.5 | <1 | <1 | ns | ns | ns | 0.13 |
| | | 25-Nov-13 | 7.69 | - | 93.34 | ns | ns | ns | ns | ns | ns | ns |
| | | 26-Feb-14 | 2.58 | - | 98.45 | ns | ns | ns | <1 | <1 | ns | 0.23 |
| | | 20-Aug-14 | 4.79 | - | 96.24 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 6-Nov-14 | 5.52 | - | 95.51 | ns | ns | ns | ns | ns | ns | 0.16 |
| | | 19-Feb-15 | 5.05 | - | 95.98 | ns | ns | ns | <1 | <1 | ns | ns |
| | | 12-May-15 | 4.48 | - | 96.55 | <0.5 | <1 | ns | ns | ns | ns | 0.21 |
| | | 6-Aug-15 | 5.71 | - | 95.32 | ns | ns | ns | ns | ns | ns | 0.14 |
| | | 18-Nov-15 | 6.04 | - | 94.99 | ns | ns | ns | <1 | <1 | ns | ns |
| | | 25-May-16 | 4.12 | - | 96.91 | <0.5 | <1 | <1 | <1 | <1 | ns | ND |
| MW-7 | 101.32 | May-92 | 4.56 | - | 96.76 | ND | ND | ND | ND | ND | <5 | 6.60 |
| | 101.11 | Apr-93 | 4.07 | - | 97.04 | <1 | <1 | <1 | <1 | <1 | ns | <0.09 |
| | | Feb-00 | 4.15 | - | 96.96 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-02 | 5.15 | - | 95.96 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 3.82 | - | 97.29 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 27-Sep-04 | 3.63 | - | 97.48 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 8-Jun-05 | 4.16 | - | 96.95 | <0.5 | <1 | <1 | <1 | <1 | <5 | <1 |
| HA-7 | 100.02 | Apr-93 | 3.25 | - | 96.77 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| HA-8 | 101.19 | Apr-93 | 3.52 | - | 97.67 | <5 | <5 | <5 | <5 | <5 | ns | ns |
| | | Aug-03 | 3.45 | - | 96.57 | ns | ns | Unable to locate / Well destroyed - No longer exists | | | | |
| HA-9 | 101.03 | Apr-93 | 3.78 | - | 97.25 | 5 | <5 | 130 | 140 | <5 | ns | <1 |
| | | Feb-00 | 3.44 | - | 97.59 | 2 | <1 | 106 | 2 | <1 | ns | 4.66 |
| | | Aug-02 | 4.69 | - | 96.34 | ns | ns | ns | ns | ns | ns | 9.58 |
| | | Aug-03 | nm | nm | 99.11 | 2 | <1 | 6 | <1 | ns | ns | 14.3 |
| | | 19-Dec-05 | 1.92 | - | 99.11 | ns | ns | ns | ns | ns | ns | 25.4 |
| | | 9-Mar-06 | 3.31 | - | 97.72 | ns | ns | ns | ns | ns | ns | ns |

**Exhibit F**

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*    (AOC-2)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | ns |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| HA-9 cont. | 101.03 | 21-Jun-06 | 2.46 | - | 98.57 | ns | ns | ns | ns | ns | ns | 2.35 |
| | | 18-Sep-06 | 2.78 | - | 98.25 | ns | ns | ns | ns | ns | ns | 20.5 |
| | | 20-Dec-06 | 3.64 | - | 97.39 | ns | ns | ns | ns | ns | ns | 6.20 |
| | | 1-Mar-07 | 1.84 | - | 99.19 | ns | ns | ns | ns | ns | ns | 14.1 |
| | | 16-May-07 | 3.23 | - | 97.80 | ns | ns | ns | ns | ns | ns | 25.2 |
| | | 22-Aug-07 | 4.11 | - | 96.92 | ns | ns | ns | ns | ns | ns | 34.9 |
| | 100.40 | 29-Nov-07 | 4.12 | - | 96.28 | ns | ns | ns | ns | ns | ns | 10.6 |
| | | 21-May-08 | 2.16 | - | 98.24 | ns | ns | ns | ns | ns | ns | 16.9 |
| | | 24-Nov-08 | 3.42 | - | 96.98 | ns | ns | ns | ns | ns | ns | 15.4 |
| | | 22-May-09 | 2.91 | - | 97.49 | ns | ns | ns | ns | ns | ns | 71.1 |
| | | 19-Nov-09 | 2.71 | - | 97.69 | ns | ns | ns | ns | ns | ns | 0.41 |
| | | 20-May-10 | 2.65 | - | 97.75 | ns | ns | ns | ns | ns | ns | 24.2 |
| | | 10-Nov-10 | 3.94 | - | 96.46 | ns | ns | ns | ns | ns | ns | 18.0 |
| | | 26-May-11 | 1.69 | - | 98.71 | ns | ns | ns | ns | ns | ns | 92.2 |
| | | 11-Nov-11 | 2.85 | - | 97.55 | ns | ns | ns | ns | ns | ns | 15.1 |
| | | 31-May-12 | nm | - | nm | ns | ns | ns | ns | ns | ns | 20.1 |
| | | 12-Nov-12 | 2.97 | - | 97.43 | ns | ns | ns | ns | ns | ns | 19.9 |
| | | 8-May-13 | 4.28 | - | 96.12 | ns | ns | ns | ns | ns | ns | 30.7 |
| | | 27-Nov-13 | 6.33 | - | 94.07 | ns | ns | ns | ns | ns | ns | 112 |
| | | 6-Nov-14 | 4.04 | - | 96.36 | ns | ns | ns | ns | ns | ns | 15.2 |
| | | 12-May-15 | 3.54 | - | 96.86 | ns | ns | ns | ns | ns | ns | 50.4 |
| | | 18-Nov-15 | 4.59 | - | 95.81 | ns | ns | ns | ns | ns | ns | 86.3 |
| | | 25-May-16 | 2.96 | - | 97.44 | ns | ns | ns | ns | ns | ns | 98.8 |
| RCA-1 | 102.32 | Aug-02 | 7.10 | - | 95.22 | ns | ns | ns | ns | ns | ns | 0.11 |
| | | Aug-03 | 4.86 | - | 97.46 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.09 |
| | | 8-Dec-03 | 5.65 | - | 96.67 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Feb-04 | 5.39 | - | 96.93 | ns | ns | ns | ns | ns | ns | ns |
| | | 4-May-04 | 3.62 | - | 98.70 | ns | ns | ns | ns | ns | ns | ns |
| | | 27-Sep-04 | 4.24 | - | 98.08 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.09 |
| | | 29-Dec-04 | 3.40 | - | 98.92 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Mar-05 | 4.44 | - | 97.88 | ns | ns | ns | ns | ns | ns | ns |
| | | 8-Jun-05 | 5.48 | - | 96.84 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 22-Sep-05 | 7.12 | - | 95.20 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Dec-05 | 4.09 | - | 98.23 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 9-Mar-06 | 4.91 | - | 97.41 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 21-Jun-06 | 4.32 | - | 98.00 | <1 | <1 | <1 | <2 | <1 | <100 | 0.20 |
| | | 18-Sep-06 | 5.05 | - | 97.27 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 20-Dec-06 | 5.51 | - | 96.81 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 1-Mar-07 | 3.98 | - | 98.34 | ns | ns | ns | ns | ns | ns | <0.1 |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**
(AOC-3)

*Table 9 – Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | RSR | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| | | | | | | | | | | | | ne |
| Residential Volatilization Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | no²ᵖ |
| Surface Water Protection Criteria | | | | | | ND | ND | ND | ND | ND | ns | ND |
| MW-12 | 103.05 | May-92 | 6.68 | - | 96.37 | ND | ND | ND | ND | ND | ns | ND |
| | 101.56 | Apr-93 | 6.07 | - | 95.49 | <1 | <1 | <1 | <1 | <5 | ns | ND |
| MW-13 | 103.87 | May-92 | 6.79 | - | 97.08 | ND | ND | ND | ND | ND | ns | <1 |
| | 103.13 | Apr-93 | 6.05 | - | 97.08 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| HA-104 | na | Feb-00 | 8.22 | - | na | <1 | <1 | <1 | <1 | <1 | ns | 0.16 |
| | | Aug-02 | 9.64 | - | na | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 6.64 | - | na | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 8-Dec-03 | 6.42 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Feb-04 | 6.07 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 4-May-04 | 4.91 | - | na | ns | ns | ns | ns | ns | <200 | <0.09 |
| | | 27-Sep-04 | 5.67 | - | na | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 29-Dec-04 | 7.28 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Mar-05 | 6.42 | - | na | ns | ns | ns | ns | <1 | <200 | 0.22 |
| | | 8-Jun-05 | 8.39 | - | na | <0.5 | <1 | <1 | <1 | ns | ns | ns |
| | | 22-Sep-05 | 9.17 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 19-Dec-05 | 4.44 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 9-Mar-06 | 5.82 | - | na | ns | ns | ns | ns | <1 | <100 | <0.1 |
| | | 21-Jun-06 | 7.24 | - | na | <1 | <1 | <1 | <2 | ns | ns | <0.1 |
| | | 18-Sep-06 | 6.11 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 20-Dec-06 | 6.28 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 1-Mar-07 | 5.25 | - | na | ns | ns | ns | <0.5 | <0.5 | <50 | <0.1 |
| | | 16-May-07 | 7.65 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | ns | ns | 0.18 |
| | | 22-Aug-07 | 8.79 | - | na | ns | ns | ns | ns | ns | ns | 0.14 |
| | 103.63 | 29-Nov-07 | 8.49 | - | 95.14 | ns | ns | ns | ns | ns | ns | ns |
| | | 27-Feb-08 | 4.76 | - | 98.87 | ns | ns | ns | <1 | <1 | <200 | 0.26 |
| | | 21-May-08 | 7.06 | - | 96.57 | <0.5 | <1 | <1 | ns | ns | ns | ns |
| | | 20-Aug-08 | 8.55 | - | 95.08 | ns | ns | ns | ns | ns | ns | 0.14 |
| | | 24-Nov-08 | 7.69 | - | 95.94 | ns | ns | ns | ns | ns | ns | ns |
| | | 26-Feb-09 | 7.16 | - | 96.47 | ns | ns | ns | <1.5 | <2.5 | ns | 0.23 |
| | | 22-May-09 | 7.53 | - | 96.10 | <0.5 | <0.5 | <0.5 | ns | ns | ns | ns |
| | | 20-Aug-09 | 8.29 | - | 95.34 | ns | ns | ns | ns | ns | ns | 0.16 |
| | | 19-Nov-09 | 6.78 | - | 96.85 | ns | ns | ns | ns | ns | ns | ns |
| | | 23-Feb-10 | 7.59 | - | 96.04 | ns | ns | ns | <1 | <5 | ns | 0.11 |
| | | 20-May-10 | 7.45 | - | 96.18 | <1 | <1 | <1 | ns | ns | ns | ns |
| | | 19-Aug-10 | 9.72 | - | 93.91 | ns | ns | ns | ns | ns | ns | 0.65 |
| | | 10-Nov-10 | 8.21 | - | 95.42 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Feb-11 | 4.45 | - | 99.18 | ns | ns | ns | <1 | <1 | ns | 0.10 |
| | | 26-May-11 | 5.90 | - | 97.73 | <0.5 | <1 | <1 | ns | ns | ns | ns |
| | | 11-Aug-11 | 6.27 | - | 97.36 | ns | ns | ns | ns | ns | ns | 0.26 |
| | | 11-Nov-11 | 7.33 | - | 96.30 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-12 | 7.84 | - | 95.79 | ns | ns | ns | <1 | <1 | <200 | <0.08 |
| | | 16-May-12 | 6.44 | - | 97.19 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 10-Aug-12 | 6.30 | - | 97.33 | ns | ns | ns | ns | ns | ns | 0.20 |
| | | 12-Nov-12 | 7.38 | - | 96.25 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-13 | 5.78 | - | 97.85 | ns | ns | ns | <1 | <1 | <200 | <0.08 |
| | | 8-May-13 | 8.51 | - | 95.12 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 28-Aug-13 | 9.00 | - | 94.63 | ns | ns | ns | ns | ns | ns | 2.18 |
| | | 25-Nov-13 | 10.13 | - | 93.50 | ns | ns | ns | ns | ns | ns | ns |
| | | 26-Feb-14 | 4.53 | - | 99.10 | ns | ns | ns | ns | ns | ns | 0.11 |
| | | 9-May-14 | 5.65 | - | 97.98 | <0.5 | <1 | <1 | <1 | ns | ns | ns |
| | | 20-Aug-14 | 8.10 | - | 95.53 | ns | ns | ns | ns | ns | ns | 0.27 |
| | | 6-Nov-14 | 8.55 | - | 95.08 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Feb-15 | 8.00 | - | 95.63 | ns | <1 | <1 | <1 | ns | ns | <0.10 |
| | | 12-May-15 | 7.94 | - | 95.69 | <0.5 | ns | ns | ns | ns | ns | ns |
| | | 6-Aug-15 | 9.30 | - | 94.33 | ns | ns | ns | ns | ns | ns | 1.12 |
| | | 18-Nov-15 | 10.16 | - | 93.47 | <0.5 | <1 | <1 | <1 | ns | ns | 0.22 |
| | | 25-May-16 | 7.73 | - | 95.90 | ns | ns | ns | ns | ns | ns | 0.16 |
| | | 4-Oct-16 | 9.78 | - | 93.85 | ns | <1 | <1 | <1 | <1 | ns | ns |
| HA-105 | na | Feb-00 | rım | rım | rım | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-03 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| RCA-2 | 101.65 | Aug-02 | 6.89 | - | 94.76 | <1 | <1 | <1 | <1 | 4 | ns | 0.15 |
| | | 27-Sep-04 | 4.01 | - | 97.64 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.10 |
| | | 8-Jun-05 | 6.03 | - | 95.62 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | | | | | ns | ns | ns | ns | ns | ns | 0.85 |
| RCA-3 | 99.28 | Aug-02 | 3.26 | - | 96.02 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.25 |
| | | Aug-03 | 1.89 | - | 97.39 | ns | ns | ns | ns | ns | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

(AOC-4)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. S8008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | ne | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ns | 1.20 |
| MW-14 | 103.55 | May-92 | 5.97 | - | 97.58 | ND | 2 | ND | ND | ND | ns | <1 |
| | 101.86 | Apr-93 | 5.47 | - | 96.39 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | |
| MW-36 | 100.51 | May-90 | 3.85 | - | 96.66 | ND | 20 | ND | ND | 17 | ns | <1 |
| | 100.80 | Apr-93 | 4.90 | - | 95.90 | <1 | <1 | <1 | <1 | 77 | ns | ns |
| | | Feb-00 | 5.55 | - | 95.25 | 7 | <1 | <1 | <1 | 1 | ns | <0.09 |
| | | Aug-02 | 5.90 | - | 94.90 | ns | ns | ns | ns | 2 | ns | <0.08 |
| | | Aug-03 | 4.48 | - | 96.32 | 1 | <1 | <1 | <1 | 1 | <200 | 0.26 |
| | | 27-Sep-04 | 5.38 | - | 95.42 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.26 |
| | | 8-Jun-05 | 6.00 | - | 94.80 | <0.5 | | Dry at 3.6 feet (approximately 1 ftbg - well situated in a standpipe). | | | | |
| | na | 20-Aug-14 | dry | - | na | | Well reinstalled to 7 ftbg on 11/13/14. | | | | | |
| | | 6-Nov-14 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Feb-15 | 3.21 | - | na | ns | <1 | <1 | <1 | ns | ns | 0.38 |
| | | 12-May-15 | 4.85 | - | na | <0.5 | <1 | <1 | <1 | ns | ns | ns |
| | | 6-Aug-15 | 2.07 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 18-Nov-15 | 4.73 | - | na | ns | ns | ns | <1 | ns | ns | 0.30 |
| | | 25-May-16 | 9.84 | - | na | <0.5 | <1 | <1 | <1 | 15 | 7 | ND |
| MW-38 | 103.17 | May-92 | 5.76 | - | 97.41 | ND | 14 | ND | ND | ND | ns | 2.30 |
| | 101.52 | Apr-93 | 5.44 | - | 96.08 | <1 | <1 | <1 | <1 | <5 | ns | 5.71 |
| | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | |
| MW-39 | 101.28 | May-92 | 4.99 | - | 96.29 | ND | 75 | 376 | 6,970 | ND | ns | 30.0 |
| | 100.59 | Apr-93 | 4.57 | - | 96.02 | 84 | 100 | 550 | 7,400 | <50 | ns | ns |
| | | Feb-00 | 4.60 | - | 95.99 | ns | ns | ns | ns | ns | ns | ns |
| | | Aug-02 | 5.55 | - | 95.04 | ns | 5 | 33 | 102 | 267 | ns | 0.29 |
| | | Aug-03 | 4.17 | - | 96.42 | 20 | 2 | 11 | 52 | 473 | ns | ns |
| | | 8-Dec-03 | 4.52 | - | 96.07 | 9 | <1 | <1 | <1 | 461 | <200 | 0.42 |
| | | 4-May-04 | 3.77 | - | 96.82 | 5 | 2 | 8 | 60 | 245 | <200 | 0.37 |
| | | 27-Sep-04 | 4.49 | - | 96.10 | 9 | 13 | 80 | 611 | 152 | <200 | 1.76 |
| | | 29-Dec-04 | 4.44 | - | 96.15 | 56 | ns | ns | ns | ns | ns | ns |
| | | 25-Mar-05 | 4.18 | - | 96.41 | 54 | 31 | 142 | 89 | 1,050 | <200 | 0.87 |
| | | 8-Jun-05 | 5.12 | - | 95.47 | ns | ns | ns | ns | ns | ns | ns |
| | | 22-Sep-05 | dry | - | na | 117 | 12 | 293 | 1,280 | 2,470 | ns | 2.04 |
| | | 19-Dec-05 | 2.24 | - | 98.35 | 89 | 12 | 124 | 584 | 644 | ns | 2.96 |
| | | 9-Mar-06 | 2.83 | - | 97.76 | 1 | <1 | 3 | 23 | 85 | ns | 1.12 |
| | | 21-Jun-06 | 3.09 | - | 97.50 | 28 | 3 | 4 | 188 | 151 | ns | 2.10 |
| | | 18-Sep-06 | 2.65 | - | 97.94 | ns | ns | ns | ns | ns | ns | 2.40 |
| | | 20-Dec-06 | dry | - | na | 60 | 14 | 82 | 581 | 100 | ns | ns |
| | | 1-Mar-07 | 2.10 | - | 98.49 | ns | ns | ns | ns | ns | ns | 4.21 |
| | | 16-May-07 | dry | - | na | 148 | 20 | 241 | 1,270 | 107 | ns | 7.18 |
| | 97.52 | 22-Aug-07 | 1.34 | - | 99.25 | 150 | 30 | 257 | 2,000 | 89 | ns | 1.89 |
| | | 29-Nov-07 | 1.52 | - | 96.00 | 21 | 12 | 97 | 99 | 32 | ns | 2.67 |
| | | 21-May-08 | 1.22 | - | 96.30 | 73 | 15 | 112 | 877 | 21 | ns | ns |
| | | 24-Nov-08 | 1.13 | - | 96.39 | ns | ns | ns | ns | ns | ns | 2.72 |
| | | 22-May-09 | dry | - | na | 47 | 3 | 46 | 187 | 7 | ns | 1.33 |
| | | 19-Nov-09 | 1.80 | - | 95.72 | 83 | 6 | 74 | 121 | 13 | ns | 1.54 |
| | | 20-May-10 | 1.22 | - | 96.30 | 28 | 3 | 69 | 146 | 1 | ns | 1.27 |
| | | 10-Nov-10 | 2.24 | - | 95.28 | 40 | 1 | 24 | 13 | 2 | ns | 1.65 |
| | | 26-May-11 | 1.41 | - | 96.11 | 131 | 8 | 113 | 118 | 4 | ns | 1.12 |
| | | 11-Nov-11 | 1.31 | - | 96.21 | 73 | 6 | 154 | 162 | <1 | ns | 1.07 |
| | | 16-May-12 | 1.09 | - | 96.43 | 96 | 6 | 165 | 114 | 7 | ns | 1.08 |
| | | 12-Nov-12 | 1.57 | - | 95.95 | 61 | 6 | 73 | 49 | <1 | ns | 4.39 |
| | | 8-May-13 | 2.59 | - | 94.93 | 48 | 4 | 68 | 22 | <1 | ns | 0.48 |
| | | 25-Nov-13 | 3.43 | - | 94.09 | 30 | 2 | 73 | 24 | <1 | ns | 0.77 |
| | | 9-May-14 | 1.35 | - | 96.17 | 16 | 2 | 60 | 13 | ns | ns | 0.86 |
| | | 6-Nov-14 | 2.06 | - | 95.46 | 5 | 3 | 28 | 34 | ns | ns | 2.09 |
| | | 12-May-15 | 2.92 | - | 94.60 | 13 | 5 | 103 | 31 | ns | ns | 1.74 |
| | | 18-Nov-15 | 2.51 | - | 95.01 | 19 | 18 | 286 | 121 | ns | ns | 1.51 |
| | | 25-May-16 | 1.81 | - | 95.71 | 4 | 2 | 5 | 4 | ns | ns | <1 |
| | | 4-Oct-16 | 2.79 | - | 94.73 | <1 | 1 | 3 | 15 | <5 | ns | ns |
| HA-10 | 100.34 | Apr-93 | 3.26 | - | 97.08 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Feb-00 | 5.02 | - | 95.32 | <1 | <1 | <1 | <1 | ns | ns | <0.08 |
| | | Aug-02 | 5.91 | - | 94.43 | ns | ns | ns | ns | <1 | ns | 0.18 |
| | | Aug-03 | 4.82 | - | 95.52 | <0.5 | <1 | <1 | <1 | <1 | <200 | 1.37 |
| | | 27-Sep-04 | 4.82 | - | 95.52 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.19 |
| | | 8-Jun-05 | 5.85 | - | 94.49 | <0.5 | <1 | <1 | <1 | <1 | ns | 3.52 |
| | | 21-Jun-06 | 2.77 | - | 97.57 | ns | ns | ns | ns | ns | ns | |

**Exhibit F**

(AOC-4)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. S8008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | 1.76 |
| HA-10 cont. | 100.34 99.30 | 16-May-07 | 3.45 | - | 96.89 | ns | ns | ns | ns | ns | ns | 1.43 |
| | | 21-May-08 | 2.68 | - | 96.62 | ns | ns | ns | ns | ns | ns | 0.60 |
| | | 22-May-09 | 3.28 | - | 96.02 | ns | ns | ns | ns | ns | ns | 0.16 |
| | | 20-May-10 | 2.90 | - | 96.40 | ns | ns | ns | ns | ns | ns | 0.30 |
| | | 26-May-11 | 3.04 | - | 96.26 | ns | ns | ns | ns | ns | ns | 0.08 |
| | | 16-May-12 | 2.93 | - | 96.37 | ns | ns | ns | ns | ns | ns | 0.22 |
| | | 8-May-13 | 4.41 | - | 94.89 | ns | ns | ns | ns | ns | ns | 0.14 |
| | | 9-May-14 | 3.13 | - | 96.17 | ns | ns | ns | ns | ns | ns | 0.22 |
| | | 12-May-15 | 4.34 | - | 94.96 | ns | ns | ns | ns | ns | ns | 0.19 |
| | | 25-May-16 | 3.75 | - | 95.55 | <0.5 | <1 | <1 | <1 | <100 | ns | 1.70 |
| HA-12 | 100.11 | Apr-93 | 3.91 | - | 96.43 | 1,000 | 87 | 410 | 670 | | | <1 |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| HA-13 | 99.94 | Apr-93 | 3.86 | - | 96.08 | 15 | 14 | 72 | 46 | 17 | ns | <1 |
| | | Feb-00 | 3.47 | - | 96.47 | <1 | <1 | <1 | <1 | 41 | ns | ns |
| | | Aug-02 | 4.31 | - | 95.63 | ns | ns | ns | ns | <1 | ns | 0.32 |
| | | Aug-03 | 3.44 | - | 96.50 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.14 |
| | | 25-May-16 | 2.39 | - | 97.55 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.15 |
| HA-13A | 101.85 | Apr-93 | 5.79 | - | 96.06 | 2 | 8 | 45 | 270 | 120 | ns | 1.20 |
| | | Feb-00 | 5.81 | - | 96.04 | 1 | 1 | 43 | 139 | 2 | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

(AOC-5)

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethylbenzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | ne | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | 5 | ns | ne |
| MW-15 | 104.78 | May-92 | 6.99 | - | 97.79 | 8 | ND | ND | ND | <5 | ns | ND |
| | 103.08 | Apr-93 | 7.32 | - | 95.76 | <1 | <1 | <1 | <1 | | | <1 |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-31 | 103.54 | May-92 | 6.25 | - | 97.29 | ND | ND | ND | <1 | <5 | ns | 3.10 |
| | 101.81 | Apr-93 | 5.82 | - | 95.99 | <1 | <1 | <1 | <1 | 1 | ns | ns |
| | | Feb-00 | 5.67 | - | 96.14 | <1 | <1 | <1 | <1 | <1 | ns | 0.51 |
| | | Aug-03 | 4.59 | - | 98.95 | <0.5 | <1 | <1 | ns | ns | ns | 0.76 |
| | | 21-Jun-06 | 4.05 | - | 99.49 | ns | ns | ns | ns | ns | ns | 0.98 |
| | | 16-May-07 | 3.38 | - | 100.16 | ns | ns | ns | ns | ns | ns | 4.57 |
| | 99.75 | 21-May-08 | 3.73 | - | 96.02 | ns | ns | ns | ns | ns | ns | 3.20 |
| | 99.62 | 22-May-09 | 4.23 | - | 95.39 | ns | ns | ns | ns | ns | ns | 0.50 |
| | | 20-May-10 | 3.81 | - | 95.81 | ns | ns | ns | ns | ns | ns | 4.58 |
| | | 26-May-11 | 3.80 | - | 95.82 | ns | ns | ns | ns | ns | ns | 2.61 |
| | | 16-May-12 | 4.11 | - | 95.51 | ns | ns | ns | ns | ns | ns | 2.03 |
| | na | 8-May-13 | dry | - | na | PVC casing broken inside standpipe at ground surface. Wellhead repairs conducted 6/26/13. | | | | | | |
| | | 9-May-14 | 3.43 | - | na | ns | ns | ns | ns | ns | ns | 0.61 |
| | | 12-May-15 | 4.11 | - | na | ns | ns | ns | ns | ns | ns | 39.0 |
| | | 25-May-16 | 3.16 | - | na | ns | ns | ns | 52 | 9 | ns | 22.8 |
| MW-32 | 104.80 | May-92 | 7.30 | - | 97.50 | ND | ND | ND | <1 | <5 | ns | 15.0 |
| | 103.05 | Apr-93 | 6.89 | - | 96.16 | 2 | <1 | <1 | <1 | 2 | ns | 0.23 |
| | | Feb-00 | 6.72 | - | 96.33 | <1 | <1 | <1 | <1 | <1 | ns | 0.39 |
| | | Aug-03 | 6.50 | - | 96.55 | <0.5 | <1 | <1 | <1 | <200 | ns | 0.24 |
| | | 27-Sep-04 | 6.56 | - | 96.49 | <0.5 | <1 | <1 | <1 | <200 | ns | 0.20 |
| | | 8-Jun-05 | 7.23 | - | 95.82 | <0.5 | <1 | ns | ns | ns | ns | 0.20 |
| | | 21-Jun-06 | 5.49 | - | 97.56 | ns | ns | ns | ns | ns | ns | 0.32 |
| | | 16-May-07 | 5.59 | - | 97.46 | ns | ns | ns | ns | ns | ns | 0.65 |
| | 101.11 | 21-May-08 | 4.84 | - | 96.27 | ns | ns | ns | ns | ns | ns | 0.12 |
| | | 22-May-09 | 5.61 | - | 95.50 | ns | ns | ns | ns | ns | ns | 0.23 |
| | | 20-May-10 | 5.15 | - | 95.96 | ns | ns | ns | ns | ns | ns | <0.082 |
| | | 26-May-11 | 5.09 | - | 96.02 | ns | ns | ns | ns | ns | ns | <0.080 |
| | | 16-May-12 | 5.48 | - | 95.63 | ns | ns | ns | ns | ns | ns | 0.21 |
| | na | 8-May-13 | 6.04 | - | na | ns | ns | ns | ns | ns | ns | |
| | | 9-May-14 | 5.83 | - | na | Dry at 4.28 feet. Installation depth was 11 feet. Well not usable. | | | | | | |
| | | 12-May-15 | dry | - | na | ND | ND | ND | ND | 13 | ns | ND |
| MW-37 | na | 1-May-92 | 4.70 | - | na | ND | ND | ND | <1 | 15 | ns | <1 |
| | 100.38 | 19-Apr-93 | 4.31 | - | 96.07 | <1 | <1 | <1 | 1 | 42 | ns | ns |
| | | 1-Feb-00 | 4.57 | - | 95.81 | <1 | <1 | 2 | ns | ns | ns | 0.40 |
| | | 1-Aug-02 | 4.42 | - | 95.96 | ns | ns | ns | ns | ns | ns | 0.18 |
| | | 1-Aug-03 | 3.15 | - | 97.23 | <0.5 | <1 | <1 | <1 | <200 | ns | 0.37 |
| | | 8-Jun-05 | 4.32 | - | 96.06 | <0.5 | <1 | <1 | ns | ns | ns | 0.59 |
| | | 21-Jun-06 | 4.15 | - | 96.23 | ns | ns | ns | ns | ns | ns | 0.53 |
| | | 16-May-07 | 4.58 | - | 95.80 | ns | ns | ns | ns | ns | ns | 0.81 |
| | 99.94 | 21-May-08 | 4.11 | - | 95.83 | ns | ns | ns | ns | ns | ns | 0.95 |
| | | 22-May-09 | 4.93 | - | 95.01 | ns | ns | ns | ns | ns | ns | 0.47 |
| | | 20-May-10 | 4.53 | - | 95.41 | ns | ns | ns | ns | ns | ns | 2.76 |
| | | 26-May-11 | 4.63 | - | 95.31 | ns | ns | ns | ns | ns | ns | 0.35 |
| | | 16-May-12 | 4.37 | - | 95.57 | ns | ns | ns | ns | ns | ns | 0.73 |
| | | 8-May-13 | 5.59 | - | 94.35 | ns | ns | ns | ns | ns | ns | 0.71 |
| | | 9-May-14 | 4.81 | - | 95.13 | ns | ns | ns | ns | ns | ns | 0.24 |
| | | 12-May-15 | 5.24 | - | 94.70 | ns | ns | ns | ns | ns | ns | 0.42 |
| | | 25-May-16 | 4.87 | - | 95.07 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| HA-106 | na | Feb-00 | 4.72 | - | na | <1 | <1 | <1 | <1 | ns | ns | ns |
| | | Aug-02 | 4.91 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH                    (AOC-6)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | ne |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| MW-16 | 102.59 | May-92 | 3.32 | - | 99.27 | ND | ND | ND | ND | ND | ns | ND |
| | 102.36 | Apr-93 | 5.66 | - | 96.70 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 5.92 | - | 96.44 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-02 | 6.39 | - | 95.97 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 5.58 | - | 96.78 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | Well destroyed by CTDOT during Interstate 95 expansion project - Portion of property taken by Eminent Domain. | | | | | | | | | | |
| MW-17 | 105.94 | May-92 | 5.95 | - | 99.99 | ND | ND | ND | ND | ND | ns | ND |
| | 104.21 | Apr-93 | 4.98 | - | 99.23 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 5.82 | - | 98.39 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-02 | 6.47 | - | 97.74 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 5.27 | - | 98.94 | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | Well destroyed by CTDOT during Interstate 95 expansion project - Portion of property taken by Eminent Domain. | | | | | | | | | | |
| HA-16 | 101.89 | Apr-93 | 5.66 | - | 96.23 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 5.59 | - | 96.30 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-02 | 6.11 | - | 95.78 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 5.34 | - | 96.55 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.09 |
| | | 27-Sep-04 | 5.23 | - | 96.66 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.10 |
| | | 8-Jun-05 | 6.05 | - | 95.84 | <0.5 | <1 | <1 | <1 | <1 | | <1 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

(AOC-7)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | 82* ne | ne |
| MW-18 | 102.94 | May-92 | 3.42 | - | 99.52 | ND | ND | ND | ND | ND | ns | ND |
| | 104.26 | Apr-93 | 3.31 | - | 100.95 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | |
| MW-19 | 103.44 | May-92 | 4.42 | - | 99.02 | ND | ND | ND | ND | ND | ns | ND |
| | 103.41 | Apr-93 | 4.10 | - | 99.31 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | |
| MW-27 | 100.72 | May-92 | 5.83 | - | 94.89 | ND | ND | ND | ND | 75 | ns | ND |
| | 100.18 | Apr-93 | 5.45 | - | 94.73 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 6.70 | - | 93.48 | <1 | <1 | <1 | <1 | 2 | ns | <0.08 |
| | | Aug-03 | 3.97 | - | 96.21 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 27-Sep-04 | 5.14 | - | 95.04 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 8-Jun-05 | 5.36 | - | 94.82 | <0.5 | <1 | <1 | <1 | 8 | ns | ND |
| MW-28 | 101.52 | May-92 | 6.30 | - | 95.22 | ND | ND | ND | ND | <5 | ns | <1 |
| | 100.78 | Apr-93 | 5.97 | - | 94.81 | <1 | <1 | <1 | <1 | ns | ns | ns |
| | | Aug-03 | 4.09 | - | 97.43 | ns | ns | ns | ns | ns | ns | ns |
| | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | |
| MW-29 | 102.05 | May-92 | 5.69 | - | 96.36 | ND | ND | ND | ND | <5 | ns | <1 |
| | 101.04 | Apr-93 | 5.43 | - | 95.61 | <1 | <1 | <1 | <1 | 1 | ns | 0.15 |
| | | Feb-00 | 5.03 | - | 96.01 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-03 | 4.48 | - | 96.56 | <0.5 | <1 | <1 | <1 | <1 | <200 | ns |
| | | 27-Sep-04 | 4.74 | - | 96.30 | <0.5 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | |
| HA-18 | 102.34 | Apr-93 | 3.35 | - | 98.99 | <1 | <1 | <1 | <1 | 5 | ns | ns |
| | | Feb-00 | 4.82 | - | 97.52 | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 4.59 | - | 97.75 | <0.5 | <1 | <1 | <1 | 6 | ns | 1.50 |
| HA-19 | 102.18 | Apr-93 | 3.71 | - | 98.47 | 4 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | |
| HA-21 | 101.81 | Apr-93 | 4.43 | - | 97.38 | <1 | <1 | <1 | <1 | 3 | ns | ns |
| | | Feb-00 | 5.19 | - | 96.62 | <1 | ns | ns | ns | ns | ns | ns |
| | | Aug-02 | 4.60 | - | 97.21 | <0.5 | <1 | <1 | <1 | 3 | ns | ns |
| | | Aug-03 | 3.82 | - | 97.99 | ns | ns | ns | ns | ns | ns | ns |
| | 100.26 | 22-May-09 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 20-May-10 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 26-May-11 | 2.80 | - | 97.46 | ns | ns | ns | ns | ns | ns | ns |
| | | 9-May-14 | 2.76 | - | 97.50 | ns | ns | ns | ns | ns | ns | ns |
| | | 20-Aug-14 | dry | - | na | Dry at 3.3 feet. Installation depth was 7.5 feet. | | | | | ns | ns |
| | | 6-Nov-14 | dry | - | na | Well reinstalled to 7 ftbg on 11/13/14. | | | | | ns | 0.10 |
| | na | 19-Feb-15 | 3.67 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 12-May-15 | 4.68 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Aug-15 | 5.07 | - | na | ns | ns | ns | ns | ns | ns | 0.13 |
| | | 18-Nov-15 | 4.72 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 25-May-16 | 4.22 | - | na | ns | ns | ns | ns | ns | ns | 0.14 |
| HA-107 | na | Feb-00 | 2.85 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | ns |
| | | Aug-03 | 3.17 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.20 |
| | | 27-Sep-04 | 3.19 | - | na | <0.5 | <1 | <1 | <1 | <1 | ns | ns |
| | | 8-Jun-05 | 3.87 | - | na | <1 | <1 | <1 | <1 | <1 | ns | 0.17 |
| HA-108 | na | Feb-00 | 5.38 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.11 |
| | | Aug-03 | 4.34 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.14 |
| | | 27-Sep-04 | 4.61 | - | na | <0.5 | <1 | <1 | ns | ns | ns | <0.1 |
| | | 8-Jun-05 | 4.82 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 21-Jun-06 | 3.82 | - | na | ns | ns | ns | ns | ns | ns | 0.09 |
| | | 16-May-07 | 4.15 | - | na | ns | ns | ns | ns | ns | ns | 0.12 |
| | 102.39 | 21-May-08 | 3.23 | - | 99.16 | ns | ns | ns | ns | ns | ns | <0.05 |
| | | 22-May-09 | 4.21 | - | 98.18 | ns | ns | ns | ns | ns | ns | 0.18 |
| | | 20-May-10 | 3.18 | - | 99.21 | ns | ns | ns | ns | ns | ns | <0.08 |
| | | 26-May-11 | 3.68 | - | 98.71 | ns | ns | ns | ns | ns | ns | <0.08 |
| | | 16-May-12 | 4.08 | - | 98.31 | ns | ns | ns | ns | ns | ns | <0.08 |
| | | 8-May-13 | 4.56 | - | 97.83 | ns | ns | ns | ns | ns | ns | <0.08 |
| | | 9-May-14 | 2.76 | - | 99.63 | ns | ns | ns | ns | ns | ns | <0.10 |
| | | 12-May-15 | 4.40 | - | 97.99 | ns | ns | ns | ns | ns | ns | <0.10 |
| | | 25-May-16 | 3.70 | - | 98.69 | ns | ns | ns | ns | 33 | 36 | ns |
| HA-109 | na | Feb-00 | 4.71 | - | na | 14 | 2 | 26 | 18 | 2 | ns | 2.74 |
| | | Aug-03 | 4.39 | - | na | 10 | 1 | 13 | 13 | <1 | ns | 8.35 |
| | | 8-Dec-03 | 4.42 | - | na | 7 | <1 | 16 | 8 | <1 | <200 | 4.43 |
| | | 4-May-04 | 3.43 | - | na | 6 | <1 | 14 | 3 | <1 | <200 | 3.75 |
| | | 27-Sep-04 | 4.14 | - | na | 6 | <1 | 3 | 9 | <1 | <200 | 3.58 |
| | | 29-Dec-04 | 4.56 | - | na | 6 | <1 | 8 | 11 | <1 | <200 | |
| | | 25-Mar-05 | 3.35 | - | na | 6 | 1 | | | | | |

**Exhibit F**

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH _____ (AOC-7)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| HA-109 cont. | na | 8-Jun-05 | 4.68 | - | na | 7 | <1 | 20 | 13 | <1 | <200 | 4.24 |
| | | 22-Sep-05 | 4.61 | - | na | 6 | <1 | 10 | 4 | <1 | <200 | 2.08 |
| | | 21-Jun-06 | 3.98 | - | na | ns | ns | ns | ns | ns | ns | 1.31 |
| | | 16-May-07 | 4.22 | - | na | ns | ns | ns | ns | ns | ns | 1.98 |
| | 100.89 | 21-May-08 | 2.52 | - | 98.37 | ns | ns | ns | ns | ns | ns | 2.73 |
| | | 22-May-09 | 3.26 | - | 97.63 | ns | ns | ns | ns | ns | ns | 2.92 |
| | | 20-May-10 | 2.41 | - | 98.48 | ns | ns | ns | ns | ns | ns | 1.12 |
| | | 26-May-11 | 2.62 | - | 98.27 | ns | ns | ns | ns | ns | ns | 1.25 |
| | | 16-May-12 | 2.99 | - | 97.90 | ns | ns | ns | ns | ns | ns | 0.39 |
| | | 8-May-13 | 3.72 | - | 97.17 | ns | ns | ns | ns | ns | ns | 0.80 |
| | | 9-May-14 | 2.29 | - | 98.60 | ns | ns | ns | ns | ns | ns | 0.61 |
| | | 12-May-15 | 2.58 | - | 98.31 | ns | ns | ns | ns | ns | ns | 0.34 |
| | | 25-May-16 | 3.59 | - | 97.30 | ns | ns | ns | ns | ns | ns | <0.10 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*                    (AOC-8)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | ne | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| MW-8 | 103.96 | May-92 | 7.90 | - | 96.06 | 2 | ND | 2 | 4 | ND | ns | ND |
| | 103.19 | Apr-93 | 7.34 | - | 95.85 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 8.65 | - | 94.54 | <1 | <1 | <1 | <1 | 2 | ns | ns |
| | | Aug-03 | 6.95 | - | 96.24 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.45 |
| | | 8-Dec-03 | 7.19 | - | 96.00 | <0.5 | <1 | <1 | <1 | <1 | ns | 1.73 |
| | | 25-Feb-04 | 6.89 | - | 96.30 | <0.5 | <1 | <1 | <1 | <1 | <200 | 2.46 |
| | | 4-May-04 | 5.94 | - | 97.25 | <0.5 | <1 | <1 | <1 | <1 | <200 | 1.03 |
| | | 27-Sep-04 | 7.04 | - | 96.15 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.47 |
| | | 29-Dec-04 | 7.08 | - | 96.11 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.63 |
| | | 25-Mar-05 | 6.25 | - | 96.94 | <0.5 | <1 | <1 | <1 | <1 | <1 | ns | 0.18 |
| | | 8-Jun-05 | 7.39 | - | 95.80 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.78 |
| | | 22-Sep-05 | 7.49 | - | 95.70 | <0.5 | ns | ns | ns | ns | ns | <0.1 |
| | | 21-Jun-06 | 7.00 | - | 96.19 | ns | ns | ns | ns | ns | ns | 0.69 |
| | | 16-May-07 | 7.31 | - | 95.88 | ns | ns | ns | ns | ns | ns | 0.36 |
| | 102.28 | 21-May-08 | 6.37 | - | 95.91 | ns | ns | ns | ns | ns | ns | 0.43 |
| | | 22-May-09 | 6.91 | - | 95.37 | ns | ns | ns | ns | ns | ns | 0.25 |
| | | 20-May-10 | 6.32 | - | 95.96 | ns | ns | ns | ns | ns | ns | 0.71 |
| | | 26-May-11 | 6.27 | - | 96.01 | ns | ns | ns | ns | ns | ns | 0.24 |
| | | 15-May-12 | 6.76 | - | 95.52 | ns | ns | ns | ns | ns | ns | 0.21 |
| | | 13-May-13 | 7.52 | - | 94.76 | ns | ns | ns | ns | ns | ns | 0.15 |
| | | 9-May-14 | 6.06 | - | 96.22 | ns | ns | ns | ns | ns | ns | 0.10 |
| | | 12-May-15 | 7.39 | - | 94.89 | ns | ns | ns | ns | ns | ns | 0.16 |
| | | 25-May-16 | 6.74 | - | 95.54 | ns | ns | ns | ns | ns | ns | ND |
| MW-30 | 101.99 | May-92 | 5.48 | - | 96.51 | ND | 8 | ND | ND | ND | ns | <1 |
| | 100.88 | Apr-93 | 5.16 | - | 95.72 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-32A | 102.22 | May-92 | 6.45 | - | 95.77 | ND | ND | ND | ND | ND | ns | ND |
| | 101.23 | Apr-93 | 6.07 | - | 95.16 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 6.01 | - | 95.22 | <1 | <1 | <1 | <1 | 1 | ns | ns |
| | | Aug-03 | 6.15 | - | 95.08 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.20 |
| MW-33 | na | May-92 | nm | nm | nm | ND | ND | ND | ND | ND | ns | 2.17 |
| | 100.20 | Apr-93 | 5.08 | - | 95.12 | <1 | <1 | <1 | <1 | <5 | ns | 12.0 |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-34 | 99.63 | May-92 | 4.13 | - | 95.50 | ND | ND | ND | ND | ND | ns | <1 |
| | 99.76 | Apr-93 | 4.95 | - | 94.81 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 6.13 | - | 93.63 | <1 | <1 | <1 | <1 | 1 | ns | ns |
| | | Aug-03 | 3.12 | - | 96.64 | <0.5 | <1 | <1 | <1 | <1 | ns | 0.19 |
| | | 27-Sep-04 | 4.13 | - | 95.63 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.32 |
| | | 8-Jun-05 | 4.80 | - | 94.96 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.69 |
| MW-35 | 99.71 | May-92 | 4.64 | - | 95.07 | 32 | 3 | 8 | 31 | 167 | ns | ND |
| | 99.05 | Apr-93 | 4.62 | - | 94.43 | <1 | <1 | <1 | <1 | 45 | ns | 1.40 |
| | | Aug-03 | 3.85 | - | 95.20 | 95 | 1 | <1 | 2 | 99 | ns | 0.51 |
| | | 8-Dec-03 | 3.88 | - | 95.17 | 28 | <1 | <1 | <1 | 91 | ns | ns |
| | | 25-Feb-04 | 4.11 | - | 94.94 | 45 | <1 | <1 | 3 | 94 | ns | ns |
| | | 4-May-04 | 3.75 | - | 95.30 | | | | | | | |
| | | 29-Dec-04 | 3.82 | - | 95.23 | Obstruction in well at approx. 4 feet below casing elevation. | | | | | | |
| | | 25-Mar-05 | 4.32 | - | 94.73 | | | | | | | |
| | | | | | Well abandoned - No longer exists | | | | | | | |
| HA-110 | na | Feb-00 | 3.98 | - | na | <1 | <1 | <1 | 3 | 43 | ns | ns |
| | | Aug-03 | 3.94 | - | na | <0.5 | <1 | <1 | <1 | 2 | ns | 0.41 |
| | | 27-Sep-04 | 4.86 | - | na | <0.5 | <1 | <1 | <1 | 1 | <200 | 1.10 |
| | | 8-Jun-05 | 4.58 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 1.98 |
| | 97.94 | 20-Aug-14 | 3.99 | - | 93.95 | ns | ns | ns | ns | ns | <200 | ns |
| | | 6-Nov-14 | 3.99 | - | 93.95 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Feb-15 | 3.46 | - | 94.48 | ns | ns | ns | ns | ns | ns | ns |
| | | 12-May-15 | 4.16 | - | 93.78 | ns | ns | ns | ns | ns | <200 | ns |
| | | 6-Aug-15 | 4.25 | - | 93.69 | ns | ns | ns | ns | ns | ns | ns |
| | | 18-Nov-15 | 4.00 | - | 93.94 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-May-16 | 3.45 | - | 94.49 | ns | ns | ns | ns | ns | <200 | ns |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 9 - *Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*    (AOC-10)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | na | 26 | ns | 1.90 |
| MW-C | 97.97 | Apr-93 | 4.66 | - | 93.31 | <1 | <1 | <1 | <1 | ns | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-D | 98.34 | Apr-93 | 4.90 | - | 93.44 | <1 | <1 | <1 | <1 | 28 | ns | ns |
| | | Aug-03 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-20 | 102.16 | May-92 | 7.96 | - | 94.20 | 96 | ND | ND | ND | 1,520 | ns | ND |
| | 101.07 | Apr-93 | 6.91 | - | 94.16 | 200 | <1 | 8 | 8 | 280 | ns | <1 |
| | | Feb-00 | 8.76 | - | 92.31 | <1 | <1 | <1 | <1 | 2 | ns | ns |
| | | Aug-03 | 6.86 | - | 95.30 | 9 | <1 | 1 | <1 | 11 | ns | 0.51 |
| | | 27-Sep-04 | 6.81 | - | 95.35 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.09 |
| | | 8-Jun-05 | 7.22 | - | 93.85 | <0.5 | <1 | <1 | <1 | 9 | <200 | 0.40 |
| MW-21 | 101.93 | 1-May-92 | 7.40 | - | 94.53 | ND | ND | 27 | 104 | ND | ns | ND |
| | 101.68 | 19-Apr-93 | 6.75 | - | 94.93 | 58 | 19 | 320 | 1,300 | <5 | ns | 2.80 |
| | | 1-Feb-00 | 7.89 | - | 93.79 | 9 | <1 | 13 | 46 | <1 | ns | ns |
| | | 1-Aug-03 | 4.86 | - | 96.82 | <0.5 | <1 | 3 | 4 | <1 | ns | 4.84 |
| MW-22 | 100.77 | May-92 | 5.03 | - | 95.74 | ND | 13 | ND | ND | ND | ns | ND |
| | 104.56 | Apr-93 | 4.07 | - | 100.49 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 6.76 | - | 97.80 | <1 | <1 | <1 | <1 | 5 | ns | ns |
| | | Aug-03 | 4.50 | - | 100.06 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 27-Sep-04 | 4.64 | - | 99.92 | <0.5 | <1 | <1 | <1 | 1 | <200 | <0.09 |
| | | 8-Jun-05 | 5.25 | - | 99.31 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| MW-23 | 100.02 | May-92 | 4.82 | - | 95.20 | ND | ND | ND | ND | ND | ns | ND |
| | 103.81 | Apr-93 | 3.58 | - | 100.23 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | 6.72 | - | 97.09 | <1 | <1 | <1 | <1 | <1 | ns | ns |
| | | Aug-03 | 5.42 | - | 98.39 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 27-Sep-04 | 4.93 | - | 98.88 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 8-Jun-05 | 5.83 | - | 97.98 | <0.5 | <1 | <1 | <1 | <1 | ns | <0.08 |
| MW-24 | 102.16 | May-92 | 7.78 | - | 94.38 | ND | ND | ND | ND | ND | ns | ND |
| | 102.37 | Apr-93 | 7.06 | - | 95.31 | <1 | <1 | <1 | <1 | <5 | ns | <1 |
| | | Feb-00 | num | num | nm | <1 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | | Aug-03 | 7.48 | - | 94.89 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.09 |
| | | 27-Sep-04 | 6.50 | - | 95.87 | <0.5 | <1 | <1 | <1 | <1 | <200 | <0.08 |
| | | 8-Jun-05 | 7.71 | - | 94.66 | <0.5 | <1 | <1 | <1 | <1 | ns | <0.08 |
| | 101.89 | 20-Aug-14 | 11.40 | - | 90.49 | ns | ns | ns | ns | ns | ns | ND |
| | | 6-Nov-14 | 12.59 | - | 89.30 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Feb-15 | 10.85 | - | 91.04 | ns | ns | ns | ns | ns | ns | <0.10 |
| | | 12-May-15 | 10.43 | - | 91.46 | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Aug-15 | 10.52 | - | 91.37 | ns | ns | ns | ns | ns | ns | ns |
| | | 18-Nov-15 | 10.43 | - | 91.46 | ns | ns | ns | <1 | ns | ns | ns |
| | | 25-May-16 | 7.26 | - | 94.63 | <0.5 | <1 | <1 | <1 | 35 | ns | ND |
| MW-25 | 100.13 | May-92 | 6.69 | - | 93.44 | ND | ND | ND | ND | <1 | ns | <1 |
| | 99.35 | Apr-93 | 5.61 | - | 93.74 | <1 | <1 | <1 | <1 | 51 | ns | ns |
| | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | |
| MW-40 | na | 8-Dec-03 | 2.69 | - | na | <0.5 | <1 | <1 | <1 | <1 | ns | 0.22 |
| | | 25-Feb-04 | 2.56 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.16 |
| | | 4-May-04 | 1.91 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.19 |
| | | 27-Sep-04 | 2.40 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.31 |
| | | 29-Dec-04 | 2.22 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.40 |
| | | 25-Mar-05 | 2.02 | - | na | <0.5 | 33 | <1 | <1 | <1 | <200 | 0.90 |
| | | 8-Jun-05 | 3.12 | - | na | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.42 |
| | | 22-Sep-05 | 3.70 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 19-Dec-05 | 1.79 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 9-Mar-06 | 2.41 | - | na | <1 | <1 | <1 | <2 | <1 | <100 | <0.1 |
| | | 21-Jun-06 | 2.12 | - | na | ns | ns | ns | ns | ns | ns | <0.1 |
| | | 18-Sep-06 | 2.24 | - | na | ns | ns | ns | ns | ns | ns | 0.20 |
| | | 20-Dec-06 | 2.28 | - | na | ns | ns | ns | ns | ns | ns | 0.33 |
| | | 1-Mar-07 | 1.86 | - | na | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | <50 | 0.35 |
| | | 16-May-07 | 2.37 | - | na | ns | ns | ns | ns | ns | ns | 0.41 |
| | | 22-Aug-07 | 2.13 | - | na | ns | ns | ns | ns | ns | ns | ns |
| | 95.72 | 29-Nov-07 | 2.40 | - | 93.32 | ns | ns | ns | ns | ns | ns | 0.31 |
| | | 27-Feb-08 | 1.79 | - | 93.93 | ns | ns | ns | ns | ns | ns | ns |
| | | 21-May-08 | 2.12 | - | 93.60 | <0.5 | <1 | <1 | <1 | <1 | <200 | 0.38 |
| | | 20-Aug-08 | 3.64 | - | 92.08 | ns | ns | ns | ns | ns | ns | ns |
| | | 24-Nov-08 | 2.39 | - | 93.33 | ns | ns | ns | ns | ns | ns | 0.88 |
| | | 26-Feb-09 | 2.54 | - | 93.18 | ns | ns | ns | ns | ns | ns | ns |
| | | 22-May-09 | 2.76 | - | 92.96 | <0.5 | <0.5 | <0.5 | <1.5 | <2.5 | ns | 0.17 |
| | | 20-Aug-09 | 3.61 | - | 92.11 | ns | ns | ns | ns | ns | ns | ns |
| | | 19-Nov-09 | 2.23 | - | 93.49 | ns | ns | ns | ns | ns | ns | ns |

**Exhibit F**

Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH    (AOC-10)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (ug/L) | Toluene Conc. (ug/L) | Ethyl-benzene Conc. (ug/L) | Total Xylenes Conc. (ug/L) | MTBE Conc. (ug/L) | Ethanol Conc. (ug/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | ne | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | ne |
| MW-40 cont. | 95.72 | 23-Feb-10 | 2.57 | - | 93.15 | ns | ns | ns | ns | <5 | ns | 0.20 |
| | | 20-May-10 | 1.28 | - | 94.44 | <1 | <1 | <1 | <1 | ns | ns | ns |
| | | 19-Aug-10 | dry | - | na | ns | ns | ns | ns | ns | ns | 0.88 |
| | | 10-Nov-10 | 3.82 | - | 91.90 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Feb-11 | 1.26 | - | 94.46 | ns | ns | <1 | <1 | <1 | ns | 0.43 |
| | | 26-May-11 | 1.69 | - | 94.03 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 11-Aug-11 | 2.02 | - | 93.70 | ns | ns | ns | ns | ns | ns | 0.25 |
| | | 11-Nov-11 | 2.19 | - | 93.53 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-12 | 3.47 | - | 92.25 | ns | ns | <1 | <1 | <1 | <200 | 0.13 |
| | | 16-May-12 | 1.99 | - | 93.73 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 10-Aug-12 | 1.75 | - | 93.97 | ns | ns | ns | ns | ns | ns | 0.60 |
| | | 12-Nov-12 | 3.53 | - | 92.19 | ns | ns | ns | ns | ns | ns | ns |
| | | 15-Feb-13 | 2.29 | - | 93.43 | ns | ns | <1 | <1 | <1 | <200 | 0.35 |
| | | 8-May-13 | 4.16 | - | 91.56 | <0.5 | <1 | ns | ns | ns | ns | ns |
| | | 28-Aug-13 | 3.92 | - | 91.80 | ns | ns | ns | ns | ns | ns | ns |
| | | 25-Nov-13 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 26-Feb-14 | 2.23 | - | 93.49 | ns | ns | ns | ns | ns | ns | ns |
| | | 9-May-14 | 4.35 | - | 91.37 | ns | ns | ns | ns | ns | ns | ns |
| | | 20-Aug-14 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Nov-14 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | 95.47 | 12-May-15 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 6-Aug-15 | dry | - | na | ns | ns | ns | ns | ns | ns | ns |
| | | 18-Nov-15 | dry | - | na | ns | ns | ns | ns | ns | ns | 0.39 |
| | | 25-May-16 | 3.11 | - | 92.61 | <0.5 | <1 | <1 | <1 | <5 | ns | <1 |
| HA-1 | 100.29 | Apr-93 | 6.15 | - | 94.14 | <1 | <1 | 27 | 160 | 130 | ns | 2.30 |
| | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | |
| HA-2 | 100.41 | Apr-93 | 6.26 | - | 94.15 | <10 | <10 | | | | ns | 1.00 |
| | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | |
| HA-3 | 101.10 | Apr-93 | 6.63 | - | 94.47 | 1 | <1 | 3 | 17 | 26 | ns | ns |
| | | Feb-00 | 8.11 | - | 92.99 | 24 | 18 | 754 | 2,130 | 2,850 | ns | 1.61 |
| | | Aug-02 | nm | nm | nm | 2 | <1 | 46 | 72 | 453 | ns | 0.36 |
| | | Aug-03 | 5.34 | - | 95.76 | <0.5 | <1 | <1 | <1 | <1 | ns | 13.0 |
| HA-3A | 96.72 | Apr-93 | 3.11 | - | 93.61 | 600 | 1,800 | 57 | 6,800 | 86 | ns | ns |
| | | Feb-00 | 5.11 | - | 91.61 | ns | ns | ns | ns | ns | ns | ns |
| | | Aug-02 | 4.56 | - | 92.16 | ns | ns | ns | ns | ns | ns | 2.30 |
| | | Aug-03 | 3.22 | - | 93.50 | 22 | 6 | 667 | 1,960 | <1 | ns | ns |
| | | 8-Dec-03 | 3.80 | - | 92.92 | 24 | 12 | 807 | 2,330 | 538 | ns | ns |
| | | 25-Feb-04 | 3.71 | - | 93.01 | 25 | 7 | 1,060 | 3,380 | 402 | ns | ns |
| | | 4-May-04 | 3.04 | - | 93.68 | 25 | 11 | 698 | 1,840 | 372 | <200 | <0.09 |
| | | 27-Sep-04 | 3.62 | - | 93.10 | <0.5 | <1 | <1 | <1 | <1 | <200 | 4.43 |
| | | 29-Dec-04 | 3.63 | - | 93.09 | 24 | 4 | 825 | 2,120 | 153 | <200 | 3.82 |
| | | 25-Mar-05 | 3.51 | - | 93.21 | 33 | 9 | 815 | 1,970 | 154 | <200 | 4.95 |
| | | 8-Jun-05 | 4.32 | - | 92.40 | 14 | 8 | 498 | 1,330 | 47 | <200 | 3.38 |
| | | 22-Sep-05 | 4.84 | - | 91.88 | 9 | <5 | 340 | 933 | 28 | <1,000 | 3.28 |
| | | 19-Dec-05 | 3.22 | - | 93.50 | 16 | 3 | 522 | 916 | 37 | ns | 3.98 |
| | | 9-Mar-06 | 3.92 | - | 92.80 | 20 | 1 | 774 | 2,590 | 29 | ns | 1.96 |
| | | 21-Jun-06 | 3.72 | - | 93.00 | 15 | <1 | 507 | 1,340 | 25 | <100 | 4.55 |
| | | 18-Sep-06 | 3.73 | - | 92.99 | 12 | 2 | 376 | 875 | 16 | ns | 2.68 |
| | | 20-Dec-06 | 3.94 | - | 92.78 | 15 | 2 | 440 | 1,800 | 14 | ns | 3.90 |
| | | 1-Mar-07 | 3.27 | - | 93.45 | 16 | 3 | 786 | 2,370 | 15 | <50 | 4.35 |
| | | 16-May-07 | 4.01 | - | 92.71 | 8 | <0.5 | 136 | <0.5 | 5 | ns | 2.98 |
| | | 22-Aug-07 | 4.16 | - | 92.56 | 9 | 1 | 549 | 320 | 6 | ns | 3.88 |
| | 97.16 | 29-Nov-07 | 4.43 | - | 92.73 | 17 | 2 | ns | 1,510 | 7 | ns | ns |
| | | 27-Feb-08 | 3.13 | - | 94.03 | ns | ns | ns | ns | ns | ns | 3.01 |
| | | 21-May-08 | 3.81 | - | 93.35 | 13 | <1 | 355 | 645 | 4 | <200 | ns |
| | | 20-Aug-08 | 4.86 | - | 92.30 | ns | ns | ns | ns | ns | ns | 1.58 |
| | | 24-Nov-08 | 4.11 | - | 93.05 | 5 | 8 | 113 | 687 | <2.5 | ns | ns |
| | | 26-Feb-09 | 4.09 | - | 93.07 | ns | ns | ns | ns | ns | ns | 3.11 |
| | | 22-May-09 | 4.16 | - | 93.00 | 7 | <0.5 | 66 | 93 | <2.5 | ns | ns |
| | | 20-Aug-09 | 4.78 | - | 92.38 | ns | ns | ns | ns | ns | <5 | 1.20 |
| | | 19-Nov-09 | 4.05 | - | 93.11 | 5 | <1 | 162 | 467 | <5 | ns | ns |
| | | 23-Feb-10 | 4.43 | - | 92.73 | ns | ns | ns | ns | ns | <5 | 2.39 |
| | | 20-May-10 | 4.02 | - | 93.14 | 7 | <1 | 145 | 225 | <5 | ns | ns |
| | | 19-Aug-10 | 6.10 | - | 91.06 | ns | ns | ns | ns | ns | <1 | 1.50 |
| | | 29-Nov-10 | 4.97 | - | 92.19 | 3 | 1 | 126 | 86 | <1 | ns | ns |
| | | 25-Feb-11 | 2.67 | - | 94.49 | ns | ns | ns | ns | ns | <1 | 1.74 |
| | | 26-May-11 | 3.39 | - | 93.77 | 4 | <1 | 118 | 105 | <1 | ns | ns |

**Exhibit F**

(AOC-10)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | <50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ne | na |
| HA-3A cont. | 97.16 | 11-Aug-11 | 3.49 | - | 93.67 | ns | ns | ns | ns | ns | ns | ns |
| | | 11-Nov-11 | 4.10 | - | 93.06 | 4 | <1 | 195 | 824 | <1 | ns | 2.15 |
| | | 15-Feb-12 | 4.59 | - | 92.57 | ns | ns | ns | ns | <1 | <200 | 1.06 |
| | | 16-May-12 | 3.72 | - | 93.44 | 4 | <1 | 177 | 244 | ns | ns | ns |
| | | 10-Aug-12 | 3.53 | - | 93.63 | ns | ns | ns | ns | <1 | ns | 1.03 |
| | | 12-Nov-12 | 4.79 | - | 92.37 | 1 | <1 | 332 | 795 | ns | ns | ns |
| | | 15-Feb-13 | 4.21 | - | 92.95 | ns | ns | ns | ns | <1 | <200 | 1.57 |
| | | 8-May-13 | 5.23 | - | 91.93 | 3 | <1 | 259 | 547 | ns | ns | ns |
| | | 28-Aug-13 | 5.19 | - | 91.97 | ns | ns | ns | ns | <1 | ns | 1.96 |
| | | 25-Nov-13 | 6.56 | - | 90.60 | 1 | <1 | 38 | 63 | ns | ns | ns |
| | | 26-Feb-14 | 4.08 | - | 93.08 | ns | ns | ns | ns | <1 | ns | 1.72 |
| | | 9-May-14 | 5.52 | - | 91.64 | 2 | <1 | 368 | 279 | ns | ns | ns |
| | | 20-Aug-14 | 6.82 | - | 90.34 | <0.5 | <1 | 3 | 3 | ns | ns | 4.59 |
| | | 6-Nov-14 | 8.29 | - | 88.87 | <0.5 | <1 | <1 | 4 | ns | ns | ns |
| | | 19-Feb-15 | 6.88 | - | 90.28 | ns | ns | ns | ns | ns | ns | 6.88 |
| | | 12-May-15 | 6.83 | - | 90.33 | <0.5 | <1 | 233 | 285 | ns | ns | ns |
| | | 6-Aug-15 | 6.04 | - | 91.12 | ns | ns | ns | ns | ns | ns | 0.72 |
| | | 18-Nov-15 | 5.88 | - | 91.28 | <0.5 | <1 | 34 | 20 | ns | ns | 1.28 |
| | | 25-May-16 | 4.28 | - | 92.88 | <0.5 | <1 | 173 | 102 | ns | ns | 1.06 |
| | | 4-Oct-16 | 6.13 | - | 91.03 | <0.5 | <1 | 127 | 8 | ns | ns | ns |
| HA-111 | na | Feb-00 | nm | nm | nm | <1 | <1 | <1 | <1 | 35 | ns | 0.16 |
| | | Aug-02 | 6.00 | - | na | <1 | <1 | <1 | <1 | 54 | ns | 0.10 |
| | | Aug-03 | 4.48 | - | na | <0.5 | <1 | <1 | <1 | 1 | ns | <0.09 |
| | | 27-Sep-04 | 4.77 | - | na | <0.5 | <1 | <1 | 4 | 4 | <200 | 0.19 |
| | | 8-Jun-05 | 5.22 | - | na | 14 | <1 | 1 | 4 | 367 | <200 | 0.19 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

(AOC-11)

*Table 9 - Historical Groundwater Gauging and Analytical Summary Table - BTEX, MTBE, EtOH, and TPH/ETPH*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Casing Elevation (feet) | Date | Depth to Ground Water (feet) | LNAPL Thickness (feet) | Relative Groundwater Elevation (feet) | Benzene Conc. (µg/L) | Toluene Conc. (µg/L) | Ethyl-benzene Conc. (µg/L) | Total Xylenes Conc. (µg/L) | MTBE Conc. (µg/L) | Ethanol Conc. (µg/L) | TPH/ETPH Conc. (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Volatilization Criteria | | | | | | 215 | 23,500 | 50,000 | 23,500 | 50,000 | ne | na |
| Surface Water Protection Criteria | | | | | | 710 | 4,000,000 | 580,000 | ne | ne | ns | <1 |
| B5 | 100.79 | Apr-93 | 1.90 | - | 98.89 | <1 | <1 | <1 | <1 | <5 | ns | 2.10 |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |
| B6 | 103.86 | Apr-93 | 4.89 | - | 98.97 | 3 | <1 | 2 | 10 | <5 | ns | ns |
| | | Feb-00 | 5.53 | - | 98.33 | <1 | <1 | <1 | <1 | <1 | ns | 0.96 |
| | | Aug-02 | 6.84 | - | 97.02 | 5.90 | | | | | | |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |
| B7 | 103.61 | Apr-93 | 5.37 | - | 98.24 | 1 | 2 | <1 | 2 | <5 | ns | ns |
| | | Feb-00 | 5.82 | - | 97.79 | <1 | <1 | <1 | <1 | <1 | ns | 0.48 |
| | | Aug-02 | 7.04 | - | 96.57 | 3.80 | | | | | | |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |
| B8 | 103.62 | Apr-93 | 5.18 | - | 98.44 | <1 | <1 | <1 | <1 | <5 | ns | ns |
| | | Feb-00 | 5.71 | - | 97.91 | <1 | <1 | <1 | <1 | <1 | ns | 0.25 |
| | | Aug-02 | 6.96 | - | 96.66 | <1 | <1 | <1 | <1 | <1 | ns | |
| | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

10 - Historical Groundwater Analytical Summary Table - Additional VOCs

Terminal Facility No. 58008
st Shore Parkway
aven, Connecticut

| Monitoring Well Designation | Date | Ref. VC SWPC nc nc — n-Butylbenzene | sec-Butylbenzene nc nc | tert-Butylbenzene nc nc | Isopropylbenzene nc nc | p-Isopropyltoluene nc nc | Naphthalene nc nc | n-Propylbenzene nc nc | 1,2,4-Trimethylbenzene nc nc | 1,3,5-Trimethylbenzene nc nc |
|---|---|---|---|---|---|---|---|---|---|---|
| GW-1 (U9) | 09/10/98 | <200 | 1,400 | <200 | 1,200 | 3,600 | 17,000 | 5,600 | 22,000 | 65,000 |
| MW-1 | 11/18/15 | <5 | <5 | <5 | <5 | <5 | <5 | <5 | <5 | <5 |
| MW-5 | 11/18/15 | 5.6 | 5.9 | <5 | 14.9 | <5 | 7.2 | 21.6 | <5 | <5 |
| MW-5A | 11/18/15 | 6.9 | 7.2 | <5 | <10 | <10 | <10 | <10 | <10 | <10 |
| HA-4 | 11/18/15 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 |

s: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

*Table 11 - Historical Groundwater Analytical Summary Table - Additional Oxygenates*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

|  | Well ID | Sampling Date | DIPE (µg/l) | TAME (µg/l) | TBA (µg/l) | ETBE (µg/l) |
|---|---|---|---|---|---|---|
| AOC-1 | MW-1 | Aug-03 | <2 | <2 | <100 | <2 |
|  | MW-3 | Aug-03 | 11 | <2 | <100 | <2 |
|  |  | Sep-04 | 20 | <2 | <100 | <2 |
|  |  | Mar-05 | 3 | <2 | <100 | <2 |
|  | MW-4 | Aug-03 | <2 | <2 | <100 | <2 |
|  |  | Sep-04 | <2 | 5 | 105 | <2 |
|  | MW-5 | Aug-03 | <2 | <2 | <100 | <2 |
|  |  | Sep-04 | <2 | <2 | <100 | <2 |
|  |  | May-11 | <2 | <2 | <20 | <2 |
|  |  | May-12 | <2 | <2 | <20 | <2 |
|  |  | May-13 | <2 | <2 | <20 | <2 |
|  |  | May-14 | <2 | <2 | <20 | <2 |
|  |  | May-15 | <2 | <2 | <20 | <2 |
|  |  | May-16 | <2 | <2 | <20 | <2 |
|  | MW-5A | Aug-03 | 2 | 5 | 1,280 | <2 |
|  |  | May-11 | <2 | <2 | <20 | <2 |
|  |  | May-12 | 5 | 6 | 9,670 | 4 |
|  |  | May-13 | <2 | <2 | 274 | <2 |
|  |  | May-14 | <2 | <2 | <20 | <2 |
|  |  | May-15 | <2 | <2 | <20 | <2 |
|  |  | May-16 | 5 | 7 | <20 | 4 |
|  | MW-6 | Aug-03 | <2 | <2 | 212 | <2 |
|  |  | Sep-04 | <2 | <2 | <100 | <2 |
|  |  | May-11 | <2 | <2 | <20 | <2 |
|  |  | May-12 | <2 | <2 | <20 | <2 |
|  |  | May-13 | <2 | <2 | <20 | <2 |
|  |  | May-14 | <2 | <2 | <20 | <2 |
|  |  | May-15 | <2 | <2 | <20 | <2 |
|  |  | May-16 | <2 | <2 | <20 | <2 |
|  | MW-9 | Aug-03 | <2 | 6 | <100 | <2 |
|  |  | Sep-04 | <2 | 54 | 283 | <2 |
|  |  | Mar-05 | <2 | 17 | <100 | <2 |
|  |  | May-11 | <2 | 13 | 217 | <2 |
|  |  | May-12 | <2 | <2 | 109 | <2 |
|  |  | May-13 | <2 | 6 | 60 | <2 |
|  |  | May-14 | <2 | 3 | <20 | <2 |
|  |  | May-15 | <2 | <2 | <20 | <2 |
|  |  | May-16 | <2 | <2 | <20 | <2 |
|  | MW-10 | Aug-03 | 9 | 76 | <100 | <2 |
|  |  | Sep-04 | 7 | 89 | <100 | <2 |
|  |  | Mar-05 | <2 | <2 | <100 | <2 |
|  |  | May-11 | <2 | <2 | <20 | <2 |
|  |  | May-12 | 10 | 100 | 1,000 | 2 |
|  |  | May-13 | <10 | 64 | 1,150 | <10 |
|  |  | May-14 | <2 | <2 | <20 | <2 |
|  |  | May-15 | <2 | 3 | 39 | <2 |
|  |  | May-16 | <2 | <2 | <20 | <2 |
|  | MW-11 | Aug-03 | <2 | <2 | <100 | <2 |
|  |  | May-11 | <2 | <2 | <20 | <2 |
|  |  | May-12 | <2 | <2 | <20 | <2 |
|  |  | May-13 | <2 | <2 | <20 | <2 |
|  |  | May-14 | <2 | <2 | <20 | <2 |

**Exhibit F**

*Table 11 - Historical Groundwater Analytical Summary Table - Additional Oxygenates*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| | Well ID | Sampling Date | DIPE (µg/l) | TAME (µg/l) | TBA (µg/l) | ETBE (µg/l) |
|---|---|---|---|---|---|---|
| AOC-1 cont. | MW-11 cont. | May-15 | <2 | <2 | <20 | <2 |
| | | May-16 | <2 | <2 | <20 | <2 |
| | HA-4 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | | Mar-05 | <2 | <2 | <100 | <2 |
| | HA-6 | May-11 | <2 | 26 | 837 | <2 |
| | | May-12 | 3 | 13 | 615 | <2 |
| | | May-13 | 4 | 28 | 403 | <2 |
| | | May-14 | <10 | <10 | <100 | <10 |
| | HA-101 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | | May-11 | <2 | <2 | <20 | <2 |
| | | May-12 | <2 | <2 | <20 | <2 |
| | | May-13 | <2 | <2 | <20 | <2 |
| | | May-15 | <2 | <2 | <20 | <2 |
| | | May-16 | <2 | <2 | <20 | <2 |
| | HA-102 | Sep-04 | <2 | <2 | <100 | <2 |
| | | Mar-05 | <2 | <2 | <100 | <2 |
| | HA-103 | Mar-05 | 5 | <2 | 2,320 | <2 |
| | | May-11 | <2 | <2 | <20 | <2 |
| | | May-12 | <2 | <2 | 297 | <2 |
| | | May-13 | <2 | <2 | <20 | <2 |
| | | May-14 | <2 | <2 | <20 | <2 |
| | TW-A | Mar-05 | <2 | <2 | <100 | <2 |
| | | May-13 | <2 | <2 | <20 | <2 |
| | TW-B | May-13 | <2 | 8 | <20 | <2 |
| | TW-2 | Aug-03 | 2 | 20 | <100 | <2 |
| | | Sep-04 | 3 | 38 | <100 | <2 |
| | | Mar-05 | <2 | 313 | <100 | <2 |
| | | May-11 | <2 | 16 | 795 | <2 |
| | | May-12 | <2 | 6 | 506 | <2 |
| | | May-13 | <2 | 11 | 341 | <2 |
| | | May-14 | <2 | 8 | <20 | <2 |
| | TW-6 | May-12 | <2 | 6 | 193 | <2 |
| | | May-13 | <2 | 13 | 305 | <2 |
| AOC-2 | MW-A | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | MW-7 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-9 | Aug-03 | <2 | <2 | <100 | <2 |
| | RCA-1 | Aug-03 | <2 | <2 | <100 | <2 |
| AOC-3 | HA-104 | Aug-03 | <2 | <2 | <100 | <2 |
| | RCA-3 | Aug-03 | <2 | <2 | <100 | <2 |
| AOC-4 | MW-36 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | MW-39 | Aug-03 | <2 | 72 | <100 | <2 |
| | | Sep-04 | <2 | 52 | <100 | <2 |
| | | May-11 | <2 | <2 | <20 | <2 |
| | | May-12 | <2 | <2 | <20 | <2 |
| | | May-13 | <2 | <2 | <20 | <2 |
| | | May-14 | <2 | <2 | <20 | <2 |
| | HA-10 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | HA-13 | Aug-03 | <2 | <2 | <100 | <2 |

**Exhibit F**

*Table 11 - Historical Groundwater Analytical Summary Table - Additional Oxygenates*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| | Well ID | Sampling Date | DIPE (µg/l) | TAME (µg/l) | TBA (µg/l) | ETBE (µg/l) |
|---|---|---|---|---|---|---|
| AOC-5 | MW-31 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-32 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | MW-37 | Aug-03 | <2 | <2 | <100 | <2 |
| AOC-6 | MW-16 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-17 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-16 | Aug-03 | <2 | <2 | <100 | <2 |
| AOC-7 | MW-27 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | MW-29 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-18 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-21 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-107 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-108 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-109 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Mar-05 | <2 | <2 | <100 | <2 |
| AOC-8 | MW-8 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | | Mar-05 | <2 | <2 | <100 | <2 |
| | MW-32A | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-34 | Aug-03 | <2 | <2 | <100 | <2 |
| | | Sep-04 | <2 | <2 | <100 | <2 |
| | MW-35 | Aug-03 | <2 | 6 | 2,710 | <2 |
| | HA-110 | Aug-03 | <2 | <2 | <100 | <2 |
| AOC-10 | MW-20 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-21 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-22 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-23 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-24 | Aug-03 | <2 | <2 | <100 | <2 |
| | MW-40 | Mar-05 | <2 | <2 | <100 | <2 |
| | HA-3 | Aug-03 | <2 | <2 | <100 | <2 |
| | HA-3A | Aug-03 | <2 | 194 | <100 | <2 |
| | | Mar-05 | <2 | 90 | <100 | <2 |
| | | May-14 | <2 | <2 | <20 | <2 |
| | HA-111 | Aug-03 | <2 | <2 | <100 | <2 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 12 - Historical Groundwater Analytical Summary Table - Metals

Motiva Terminal Facility No. 59008
481 East Shore Parkway
New Haven, Connecticut

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| AOC-1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SWPC | | ≥84 | | <3.004 | | <0.004 | | 0.006 | | 2 | | 0.048 | 0.048 | 0.013 | | 0.0004 | | 0.580 | | 0.050 | | 0.012 | | 0.043 | | 0.112 | |
| MW-B | Apr-93 | | | | | | | | | | 0.036 | | 0.850 | | 0.007 | | 0.0004 | | | | | | | | 0.121 | |
| MW-1 | Mar-93 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Unable to locate / Well destroyed - No longer exists

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| MW-1 | Apr-93 | ND | | ND | | ND | | ND | | 0.036 | | 5.850 | | | 0.001 | | ND | | ND | | ND | | ND | | ND | | 0.119 | |
| | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.877 | 0.006 | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.031 | 0.126 |
| | Dec-05 | | <0.01 | | <0.01 | | | | 0.015 | | | <0.01 | | <0.005 | | | | | | | | | | | | 0.152 |
| | Mar-06 | | <0.01 | | <0.01 | | | 0.007 | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.350 |
| | Jun-06 | | <0.01 | | <0.01 | | 0.002 | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.350 |
| | Sep-06 | | <0.0005 | | 0.004 | | | <0.01 | | 0.011 | | <0.005 | | | | | | | | | | | | 0.056 |
| | Dec-06 | | <0.004 | | 0.005 | | | <0.01 | | <0.005 | | | | | | | | | | | | | |
| | Mar-07 | <0.004 | <0.004 | | <0.005 | 0.007 | 0.002 | | 0.015 | | 0.095 | | | | | | | | | | | | 0.459 | |
| | May-07 | <0.004 | | 0.003 | | <0.01 | 0.014 | | <0.005 | | | | | | | | | | | | | | 0.131 | |
| | Aug-07 | <0.004 | | 0.005 | | 0.014 | 0.200 | | <0.005 | | | | | | | | | | | | | | 0.349 | |
| | Nov-07 | <0.004 | | 0.008 | | 0.200 | <0.025 | | 0.013 | | | | | | | | | | | | | | 0.112 | |
| | Mar-08 | <0.004 | | <0.004 | | <0.01 | 0.011 | | 0.009 | | | | | | | | | | | | | | 0.261 | |
| | Nov-08 | <0.001 | | 0.002 | | 0.029 | | 0.006 | | | | | | | | | | | | | | 0.371 | |
| | May-09 | 0.007 | | 0.001 | | 0.007 | | 0.013 | | | | | | | | | | | | | | 0.164 | |
| | Nov-09 | 0.003 | | <0.001 | | 0.016 | | <0.002 | | | | | | | | | | | | | | 0.119 | |
| | May-10 | 0.006 | | 0.018 | | <0.025 | | 0.003 | | | | | | | | | | | | | | 0.078 | |
| | Nov-10 | <0.004 | | <0.004 | | <0.025 | | <0.005 | | | | | | | | | | | | | | 0.119 | |
| | May-11 | <0.004 | | <0.004 | | <0.025 | | <0.005 | | | | | | | | | | | | | | 0.082 | |
| | Nov-11 | <0.004 | | <0.004 | | <0.025 | | <0.005 | | | | | | | | | | | | | | 0.09 | |
| | May-12 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | Nov-12 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | May-13 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | Nov-13 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | May-14 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | Nov-14 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | May-15 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | Nov-15 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | May-16 | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | | | |
| | Oct-16 | <0.004 | | | | | | 0.015 | | | | | | | | | | | | | | | |
| | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.038 | 0.002 | ND | | ND | | ND | | ND | | ND | | 0.040 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | |

Unable to locate / Well destroyed - No longer exists

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| MW-2 | May-92 | ND | | ND | | ND | | ND | | 0.012 | | ND | | 0.028 | 0.008 | ND | | ND | | ND | | ND | | ND | | 0.209 | |
| MW-3 | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Feb-00 | <0.005 | | <0.004 | | <0.005 | | 0.040 | | <0.010 | | <0.025 | | 0.822 | 0.008 | <0.0002 | | <0.040 | | 0.011 | | <0.010 | | <0.005 | | 0.023 | <0.020 |
| | Aug-03 | | 0.004 | | | | | <0.004 | | | <0.025 | | 0.001 | <0.005 | | | | | | | | | | | | 0.021 |
| | Dec-03 | | 0.004 | | | | | <0.004 | | | <0.025 | | | <0.005 | | | | | | | | | | | | <0.020 |
| | Feb-04 | | <0.004 | | | | | <0.004 | | | <0.025 | | | <0.005 | | | | | | | | | | | | <0.020 |
| | May-04 | | <0.004 | | | | | <0.004 | | | <0.025 | | | <0.005 | | | | | | | | | | | | <0.020 |
| | Sep-04 | | <0.004 | | | | | <0.004 | | | <0.025 | | | <0.005 | | | | | | | | | | | | <0.020 |
| | Dec-04 | 0.086 | | | | | | | | 0.061 | | 0.006 | | | | | | | | | | | | 0.054 | |
| | Mar-05 | <0.004 | | | | | | <0.004 | | | | | <0.005 | | | | | | | | | | | | <0.020 |
| | Jun-05 | | | | | | | | | | | <0.005 | | | | | | | | | | | | <0.020 |
| | Sep-05 | | | | | | | <0.004 | | 0.023 | | <0.005 | | | | | | | | | | | | 0.060 | |
| | Dec-05 | | | | | | | 0.005 | | 0.015 | | <0.005 | | | | | | | | | | | | 0.754 | |
| | Mar-06 | | | | | | | 0.007 | | 0.022 | | <0.005 | | | | | | | | | | | | 0.083 | |
| | Jun-06 | | <0.01 | | | | 0.001 | | <0.01 | | <0.005 | | | | | | | | | | | | 0.077 | |
| | Sep-06 | | <0.0005 | | | | 0.003 | | 0.004 | | <0.005 | | | | | | | | | | | | 0.416 | |
| | Dec-06 | | <0.004 | | | | 0.012 | | | | | | | | | | | | | | | | | |
| | Mar-07 | <0.004 | | | | | 0.017 | | 0.025 | | <0.005 | | | | | | | | | | | | 0.549 | |
| | May-07 | <0.004 | | | | | 0.011 | | 0.027 | | <0.005 | | | | | | | | | | | | 0.338 | |
| | Aug-07 | <0.004 | | | | | 0.010 | | 0.101 | | <0.005 | | | | | | | | | | | | <0.020 |
| | Nov-07 | <0.01 | | | | | 0.006 | | 0.029 | | 0.012 | | | | | | | | | | | | 0.048 | |
| | May-08 | <0.004 | | | | | <0.004 | | <0.025 | | <0.005 | | | | | | | | | | | | 0.410 | |
| | Nov-08 | 0.001 | | | | | <0.001 | | <0.001 | | <0.001 | | | | | | | | | | | | 0.011 | |
| | May-09 | 0.006 | | | | | 0.003 | | 0.034 | | 0.007 | | | | | | | | | | | | 0.303 | |

**Exhibit F**

Table 12 - Historical Groundwater Analytical Summary Table - Metals

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| AOC-1 cont. | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-1 cont. | Nov-09 | | | 0.003 | | | | <0.001 | | | | 0.044 | | <0.002 | | | | | | | | | | | | 0.123 | 0.121 |
| | May-10 | | | 0.285 | | | | 0.003 | | | | 0.014 | | <0.002 | | | | | | | | | | | | 0.270 | |
| | Nov-10 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.513 | |
| | May-11 | | | <0.004 | | | | <0.004 | | | | 0.029 | | <0.005 | | | | | | | | | | | | 0.189 | |
| | Nov-11 | | | <0.004 | | | | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.077 | |
| | May-12 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | 0.095 | |
| | Nov-12 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-13 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | Nov-13 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-14 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | Nov-14 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-15 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-16 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | Oct-16 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| MW-4 | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.028 | | ND | | ND | | ND | | ND | | ND | | 0.090 | |
| | Apr-93 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.001 | | <0.0002 | | 0.046 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| | Feb-00 | ND | | ND | | ND | | ND | | ND | | ND | | <0.003 | | ND | | ND | | ND | | ND | | ND | | 0.060 | |
| MW-5 | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.014 | | ND | | ND | | ND | | ND | | ND | | 0.033 | |
| | Apr-93 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.004 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | ND | | ND | | <0.005 | | <0.010 | | <0.005 | | ND | |
| MW-5A | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.031 | | ND | | ND | | ND | | ND | | ND | | 0.028 | |
| | Apr-93 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | ND | | ND | | 0.013 | | ND | | ND | | <0.005 | | ND | | ND | | 0.090 | |
| MW-6 | May-92 | ND | | ND | | ND | | ND | | ND | | 8.898 | | 0.007 | | ND | | ND | | ND | | ND | | ND | | 0.052 | |
| | Apr-93 | 0.003 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | | | 0.001 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | | |
| | Feb-00 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | <0.020 |
| | Aug-00 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.000 | <0.000 |
| | Sep-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.031 | 0.031 |
| | Jun-05 | | | | <0.004 | | | | 0.004 | | | | | | <0.005 | | | | | | | | | | | | 0.061 | 0.061 |
| MW-9 | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.019 | | ND | | ND | | ND | | ND | | ND | | 0.028 | |
| | Apr-93 | <0.005 | | 0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.006 | | <0.0002 | | <0.040 | | <0.005 | | <0.040 | | <0.005 | | | <0.020 | <0.020 |
| | Feb-00 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.000 | <0.000 |
| | Aug-03 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.021 | 0.021 |
| | Dec-03 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.064 | 0.064 |
| | Feb-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | <0.020 |
| | May-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.064 | |
| | Sep-04 | | | | <0.004 | | | | 0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | Dec-04 | | 0.006 | | | | | | <0.004 | | | | 0.075 | | 0.034 | | <0.005 | | | | | | <0.040 | | <0.040 | | 0.393 | |
| | Mar-05 | | | | <0.004 | | | | <0.004 | | | | | | <0.005 | | | | | | | | | | | | <0.000 | <0.000 |
| | Jun-05 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.000 | <0.000 |
| | Sep-05 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| MW-10 | May-92 | ND | | ND | | ND | | ND | | ND | | 0.300 | | 0.010 | | ND | | 0.159 | | ND | | ND | | ND | | 0.639 | |
| | Apr-93 | <0.005 | 0.014 | 0.005 | | <0.005 | | <0.001 | | <0.010 | | <0.04 | | 0.015 | | <0.0002 | | <0.040 | 0.05 | <0.005 | | <0.040 | | <0.005 | <0.001 | 0.192 | |
| | Feb-00 | | | 0.056 | | | | <0.001 | | <0.010 | | 0.138 | | <0.025 | | | | | | | | | | | | <0.000 | <0.000 |
| | Aug-03 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.030 | 0.030 |
| | Dec-03 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.020 | 0.020 |
| | Feb-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.021 | 0.021 |
| | May-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | <0.020 |
| | Sep-04 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.080 | |
| | Dec-04 | | 0.004 | | | | | 0.044 | | 0.212 | | 0.035 | | <0.005 | | | | | | <0.005 | | <0.010 | | <0.005 | | 0.256 | |
| | Mar-05 | | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.105 | |
| | Jun-05 | | | | <0.004 | | | | ND | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | Sep-05 | ND | | ND | | ND | | ND | | ND | | ND | | 0.016 | | ND | | ND | | ND | | ND | | ND | | 0.110 | |
| MW-11 | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.001 | | <0.010 | | <0.025 | | 0.004 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.037 | |
| | Feb-00 | | | | <0.004 | | | | <0.004 | | | | 0.050 | | <0.003 | | | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.043 | |
| IU-4 | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.005 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | ND | |

**Exhibit F**

*Table 12 - Historical Groundwater Analytical Summary Table - Metals*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| | *std* | | .06 | 0.004 | 0.0004 | 6.0 | | 0.005 | | 0.0067 | 12.257 | 0.048 | 0.048 | 0.013 | 0.013 | 0.0004 | 0.0004 | 0.180 | 0.180 | 0.050 | 0.050 | 0.012 | 0.012 | 0.061 | 0.061 | 0.121 | 0.121 |
| AOC-4 cont. / HA-4 cont. | Dec-03 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.048 | - | <0.013 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | Feb-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | May-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.020 | - |
| | Sep-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | Dec-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | Mar-05 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | 0.121 | - | 0.012 | - | - | - | - | - | - | - | - | - | - | - | 0.997 | - |
| | Jun-05 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Sep-05 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | Dec-05 | - | - | <0.01 | - | - | - | <0.01 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.090 | - |
| | Mar-06 | - | - | <0.01 | - | - | - | <0.01 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.090 | - |
| | Jun-06 | - | - | <0.01 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |
| | Sep-06 | - | - | <0.0005 | - | - | - | <0.0005 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.090 | - |
| | Dec-06 | - | - | <0.004 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.090 | - |
| | Mar-07 | - | - | - | - | - | - | 0.01 | - | - | - | 0.076 | - | 0.028 | - | - | - | - | - | - | - | - | - | - | - | 0.295 | - |
| | May-07 | - | - | - | - | - | - | <0.001 | - | - | - | 0.037 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.062 | - |
| | Aug-07 | - | - | - | - | - | - | <0.001 | - | - | - | 0.031 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |
| | Nov-07 | - | - | - | - | - | - | 0.003 | - | - | - | 0.015 | - | 0.014 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |
| | May-08 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.028 | - |
| | May-09 | 0.006 | - | - | - | - | - | <0.001 | - | - | - | 0.077 | - | 0.014 | - | - | - | - | - | - | - | - | - | - | - | 0.099 | - |
| | Nov-09 | 0.004 | - | - | - | - | - | <0.001 | - | - | - | 0.011 | - | <0.002 | - | - | - | - | - | - | - | - | - | - | - | 0.015 | - |
| | May-10 | - | - | 0.004 | - | - | - | <0.001 | - | - | - | 0.005 | - | <0.002 | - | - | - | - | - | - | - | - | - | - | - | 0.016 | - |
| | Nov-10 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | May-11 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.022 | - |
| | Nov-11 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | 0.016 | - | - | - | - | - | - | - | - | - | - | - | 0.059 | - |
| | May-12 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | 0.014 | - | - | - | - | - | - | - | - | - | - | - | 0.051 | - |
| | Nov-12 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.023 | - |
| | Nov-13 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | 0.034 | - | 0.018 | - | - | - | - | - | - | - | - | - | - | - | 0.064 | - |
| | May-14 | 0.019 | - | - | - | - | - | 0.097 | - | - | - | 0.799 | - | 0.276 | - | - | - | - | - | - | - | - | - | - | - | 3.410 | - |
| | Nov-14 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.001 | - | - | - | - | - | - | - | - | - | - | - | <0.020 | - |
| | May-15 | 0.008 | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | 0.008 | - | - | - | - | - | - | - | - | - | - | - | 0.148 | - |
| | Nov-15 | - | - | - | - | - | - | 0.005 | - | - | - | 0.195 | - | 0.073 | - | - | - | - | - | - | - | - | - | - | - | 1.300 | - |
| | May-16 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | 0.071 | - | 0.034 | - | - | - | - | - | - | - | - | - | - | - | 0.444 | - |
| | Oct-16 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.040 | - |
| HA-5 | Apr-93 | - | - | - | - | - | - | - | - | - | Unable to locate / Well destroyed - No longer exists | | | | 0.013 | 0.007 | - | - | - | - | - | - | - | - | - | - |
| HA-6 | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | 0.033 | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - |
| HA-24 | Apr-93 | - | - | - | - | - | - | - | - | - | Unable to locate / Well destroyed - No longer exists | | 0.048 | - | <0.01 | - | - | - | - | - | - | - | - | - | - | - | - |
| HA-101 | Feb-02 | <0.005 | - | <0.005 | - | <0.010 | - | - | - | <0.010 | - | <0.025 | - | <0.003 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | <0.020 | - |
| | Aug-03 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.044 | - |
| | Dec-03 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.079 | - |
| | Feb-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.003 | - | - | - | - | - | - | - | - | - | - | - | 1.210 | - |
| | Jun-01 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.176 | - |
| HA-102 | Feb-04 | <0.005 | - | 0.008 | - | <0.005 | - | 0.004 | - | <0.010 | - | 0.025 | - | 0.011 | - | 0.0002 | - | 0.040 | - | <0.005 | - | 0.010 | - | <0.005 | - | 0.618 | - |
| | Aug-03 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 8.313 | - |
| | Dec-03 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.262 | - |
| | May-04 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.003 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Sep-04 | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.265 | - |
| | Dec-04 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 6.100 | - |
| | Mar-05 | - | - | <0.004 | - | - | - | 0.004 | - | - | - | 0.011 | - | 0.011 | - | - | - | - | - | - | - | - | - | - | - | 0.061 | - |
| | Jun-05 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.061 | - |
| | Sep-05 | - | - | - | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |
| | Dec-05 | - | - | <0.004 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.124 | - |
| | Mar-06 | - | - | <0.01 | - | - | - | <0.004 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.135 | - |
| | Jun-06 | - | - | <0.01 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.262 | - |
| | Sep-06 | - | - | 0.001 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |
| | Dec-06 | - | - | <0.004 | - | - | - | <0.001 | - | - | - | <0.01 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.050 | - |

Table 12 - Historical Groundwater Analytical Summary Table - Metals

Motiva Terminal Facility No. SB600
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| | | 0.006 | | 0.004 | 0.004 | 0.004 | | 0.006 | 0.006 | 0.13 | 1.3 | 0.048 | 0.048 | 0.013 | 0.013 | 0.0004 | 0.0004 | 1.00 | 0.8 | 0.050 | 0.050 | 0.012 | 0.012 | 0.005 | 0.040 | 0.133 | 0.133 |

*Table 12 - Historical Groundwater Analytical Summary Table - Metals*

Metro Terminal Facility No. 55668
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| Well | Date | Antimony (mg/L) Total | Dissolved | Arsenic (mg/L) Total | Dissolved | Beryllium (mg/L) Total | Dissolved | Cadmium (mg/L) Total | Dissolved | Chromium (mg/L) Total | Dissolved | Copper (mg/L) Total | Dissolved | Lead (mg/L) Total | Dissolved | Mercury (mg/L) Total | Dissolved | Nickel (mg/L) Total | Dissolved | Selenium (mg/L) Total | Dissolved | Silver (mg/L) Total | Dissolved | Thallium (mg/L) Total | Dissolved | Zinc (mg/L) Total | Dissolved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SWPV** | | <0.003 | <0.005 | 0.006 | 0.004 | 0.004 | 0.004 | 0.006 | 0.004 | 1.24 | 0.005 | 0.043 | 0.043 | 0.011 | 0.013 | <0.001 | 0.0004 | 0.180 | 0.180 | 0.050 | 0.050 | 0.012 | 0.011 | 0.043 | 0.043 | 0.123 | 0.123 |
| ADC-2 cont / MW-6 cont | Nov-07 | | | <0.004 | | | | 0.001 | | | | <0.01 | | 0.048 | | | | | | | | | | | | 0.054 | |
| | May-08 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.007 | | | | | | | | | | | | 0.034 | |
| | Aug-08 | | | <0.001 | | | | <0.001 | | | | <0.001 | | 0.004 | | | | | | | | | | | | 0.022 | |
| | May-09 | | | 0.012 | | | | <0.002 | | | | 0.015 | | 0.065 | | | | | | | | | | | | 0.069 | |
| | Nov-09 | | | <0.002 | | | | <0.001 | | | | <0.003 | | 0.005 | | | | | | | | | | | | 0.016 | |
| | May-10 | | | 0.005 | | | | <0.001 | | | | <0.003 | | <0.002 | | | | | | | | | | | | 0.011 | |
| | Nov-10 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.028 | |
| | May-11 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.013 | | | | | | | | | | | | 0.040 | |
| | May-12 | | | <0.004 | | | | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | |
| | Nov-12 | | | <0.004 | | | | <0.004 | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-13 | | | <0.004 | | | | | | | | | | 0.011 | | | | | | | | | | | | | |
| | Nov-13 | | | <0.004 | | | | | | | | | | 0.005 | | | | | | | | | | | | | |
| | May-14 | | | <0.004 | | | | | | | | | | 0.028 | | | | | | | | | | | | | |
| | Nov-14 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | May-15 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | Nov-15 | | | <0.004 | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| MW-7 | May-93 | ND | | ND | | ND | | 0.006 | | ND | | ND | | 0.009 | 0.003 | ND | | ND | | ND | | ND | | ND | | 0.300 | |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.001 | | <0.0002 | | <0.040 | | 0.006 | | <0.040 | | <0.005 | | <0.020 | |
| HA-7 | Apr-93 | | | | | | | | | | | | | 0.015 | 0.001 | | | | | | | | | | | | |
| HA-8 | Apr-93 | | | | | | | | | | | | | 0.049 | 0.006 | | | | | | | | | | | | |
| HA-9 | Apr-97 | <0.005 | <0.005 | <0.005 | <0.005 | <0.005 | | 0.001 | <0.001 | 0.017 | <0.003 | <0.04 | <0.04 | <0.003 | <0.01 | <0.001 | <0.0002 | 0.040 | 0.040 | <0.005 | <0.005 | <0.02 | <0.010 | <0.001 | <0.001 | <0.05 | <0.020 |
| | Feb-06 | <0.005 | <0.005 | <0.005 | | | | <0.004 | | <0.010 | | <0.03 | 0.003 | <0.005 | | | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | Aug-05 | | | | | | | <0.001 | <0.001 | | | <0.04 | | <0.005 | <0.005 | | | | | | | | | | | <0.050 | |
| | Dec-05 | | | <0.01 | | | | <0.004 | <0.001 | | | <0.04 | | <0.005 | <0.005 | | | | | | | | | | | <0.050 | |
| | Mar-06 | | | <0.01 | | | | <0.004 | <0.001 | | | <0.01 | | 0.001 | <0.005 | | | | | | | | | | | <0.050 | |
| | Jun-06 | | | <0.01 | | | | 0.002 | 0.002 | | | <0.01 | | 0.095 | <0.005 | | | | | | | | | | | <0.050 | |
| | Sep-06 | | | <0.0005 | | | | <0.001 | <0.001 | | | | | <0.003 | <0.005 | | | | | | | | | | | <0.050 | |
| | Dec-06 | | | <0.004 | | | | <0.004 | | | | | | <0.002 | <0.005 | | | | | | | | | | | <0.050 | |
| | Mar-07 | | | <0.004 | | | | 0.002 | | | | <0.01 | | <0.003 | | | | | | | | | | | | <0.050 | |
| | Feb-06 | | | <0.004 | | | | 0.004 | | | | <0.01 | | <0.005 | | | | | | | | | | | | 0.086 | |
| | Aug-07 | | | <0.004 | | | | 0.002 | | | | 0.010 | | <0.005 | | | | | | | | | | | | 0.248 | |
| | Nov-07 | | | 0.004 | | | | 0.013 | | | | <0.01 | | 0.008 | | | | | | | | | | | | 0.136 | |
| | May-08 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.020 | |
| | Aug-08 | | | 0.001 | | | | 0.001 | | | | <0.001 | | 0.001 | | | | | | | | | | | | 0.085 | |
| | May-09 | | | 0.005 | | | | 0.005 | | | | 0.009 | | 0.095 | | | | | | | | | | | | 0.024 | |
| | Nov-09 | | | 0.002 | | | | 0.002 | | | | <0.003 | | <0.002 | | | | | | | | | | | | 0.003 | |
| | May-10 | | | 0.001 | | | | <0.001 | | | | <0.003 | | <0.002 | | | | | | | | | | | | 0.049 | |
| | Nov-10 | | | <0.004 | | | | 0.002 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.057 | |
| | May-11 | | | <0.004 | | | | 0.004 | | | | <0.025 | | 0.008 | | | | | | | | | | | | 0.058 | |
| | Nov-11 | | | <0.004 | | | | <0.004 | | | | <0.01 | | <0.005 | | | | | | | | | | | | 0.010 | |
| | May-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | Nov-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.041 | |
| | May-13 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.184 | |
| | Nov-13 | | | <0.004 | | | | 0.010 | | | | <0.025 | | 0.007 | | | | | | | | | | | | <0.020 | |
| | May-14 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.081 | |
| | Nov-14 | | | <0.004 | | | | 0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.091 | |
| | May-15 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.032 | |
| RC-1 | Dec-05 | | | <0.01 | | | | <0.001 | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Mar-06 | | | <0.01 | | | | <0.001 | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Jun-06 | | | <0.01 | | | | <0.001 | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Sep-06 | | | <0.0005 | | | | <0.001 | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Dec-06 | | | <0.004 | | | | <0.001 | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Mar-07 | | | <0.004 | | | | <0.001 | | 0.015 | | 0.015 | | 0.006 | | | | | | | | | | | | <0.050 | |

**Exhibit F**

Table 12 - Historical Groundwater Analytical Summary Table - Metals

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| AOC | Well | Date | Antimony (mg/L) Total | Antimony (mg/L) Dissolved | Arsenic (mg/L) Total | Arsenic (mg/L) Dissolved | Beryllium (mg/L) Total | Beryllium (mg/L) Dissolved | Cadmium (mg/L) Total | Cadmium (mg/L) Dissolved | Chromium (mg/L) Total | Chromium (mg/L) Dissolved | Copper (mg/L) Total | Copper (mg/L) Dissolved | Lead (mg/L) Total | Lead (mg/L) Dissolved | Mercury (mg/L) Total | Mercury (mg/L) Dissolved | Nickel (mg/L) Total | Nickel (mg/L) Dissolved | Selenium (mg/L) Total | Selenium (mg/L) Dissolved | Silver (mg/L) Total | Silver (mg/L) Dissolved | Thallium (mg/L) Total | Thallium (mg/L) Dissolved | Zinc (mg/L) Total | Zinc (mg/L) Dissolved |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SWC | 56 | 16 | 50 | 0.104 | 0.004 | 0.004 | 0.008 | 3.106 | 12 | 3.3 | 0.243 | 0.048 | 0.013 | 0.013 | 0.0004 | 0.0004 | 0.088 | 0.180 | 0.050 | 0.050 | 0.012 | 0.072 | 0.060 | 0.060 | 6.123 | 0.123 |
| AOC5 | MW-12 | May-92 | ND | ND | ND | | ND | ND | 0.008 | | 0.133 | ND | 0.220 | | 0.017 | | ND | | 0.050 | | ND | | ND | | ND | | 6.610 | <0.05 |
| | | Apr-93 | | 0.036 | | <0.005 | | | | | | | | <0.04 | | <0.001 | | ND | | | | | | | | ND | | | |
| | MW-13 | May-92 | ND | | ND | | ND | | 0.005 | <0.001 | 0.065 | | 0.350 | | 0.047 | 0.001 | ND | | 0.100 | <0.01 | ND | <0.005 | ND | <0.02 | ND | <0.001 | 3.950 | 0.990 |
| | | Apr-93 | 0.003 | | | <0.005 | ND | | | 0.001 | | <0.005 | | <0.04 | | 0.001 | | <0.001 | | <0.01 | | <0.005 | | <0.02 | | <0.001 | | |
| 11A-104 | 11A-104 | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.005 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | | Dec-05 | | | <0.01 | | | | 0.001 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | | Mar-06 | | | <0.01 | | | | 0.001 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | | Jun-06 | | | <0.01 | | | | <0.001 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | 0.067 | |
| | | Sep-06 | | | <0.0005 | | | | 0.002 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | | Dec-06 | | | <0.004 | | | | <0.001 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | | Mar-07 | <0.004 | | | | 0.005 | | | | | | | <0.005 | | | | | | | | | | | | 4.760 | |
| | | May-07 | <0.004 | | | | 0.003 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | 8.310 | |
| | | Aug-07 | <0.004 | | | | 0.002 | | | | | <0.01 | | <0.005 | | | | | | | | | | | | 0.088 | |
| | | Nov-07 | 0.005 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.103 | |
| | | Mar-08 | <0.004 | | | | <0.001 | | | | | 0.002 | | <0.001 | | | | | | | | | | | | 0.113 | |
| | | Nov-08 | <0.001 | | | | 0.002 | | | | | 0.004 | | 0.002 | | | | | | | | | | | | 0.055 | |
| | | May-09 | 0.006 | | | | 0.002 | | | | | 0.006 | | 0.002 | | | | | | | | | | | | 0.190 | |
| | | Nov-09 | 0.008 | | | | 0.002 | | | | | 0.002 | | <0.002 | | | | | | | | | | | | 0.103 | |
| | | May-10 | 0.007 | | | | <0.001 | | | | | 0.004 | | <0.005 | | | | | | | | | | | | 0.044 | |
| | | Nov-10 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.022 | |
| | | May-11 | <0.004 | | | | <0.001 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.135 | |
| | | Nov-11 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.020 | |
| | | May-12 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.105 | |
| | | Nov-12 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | May-13 | 0.018 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.099 | |
| | | Nov-13 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.094 | |
| | | May-14 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.143 | |
| | | Nov-14 | <0.004 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | May-15 | 0.017 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.193 | |
| | | Nov-15 | 0.007 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.041 | |
| | | May-16 | 0.007 | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.079 | |
| | | Oct-16 | | | | | <0.004 | | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.059 | |
| | 11A-105 | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.009 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | | | | | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | |
| AOC2 | RC-1 | Jun-93 | | | | | | | | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | RC-A-1 | Aug-92 | | | | | | | | | | | | | <0.005 | | | | | | | | | | | | | |
| | RC-A-1 | May-92 | ND | | ND | | ND | | ND | | 0.039 | | 0.290 | | 0.285 | 0.001 | ND | | ND | | ND | | ND | | ND | | 0.279 | <0.05 |
| | | Apr-93 | | 0.014 | | <0.005 | | <0.005 | | <0.001 | | <0.005 | | <0.04 | | 0.001 | | <0.001 | | <0.01 | | <0.005 | | <0.02 | | <0.001 | | |
| | | | | | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | |
| AOC4 | MW-36 | Feb-00 | ND | | ND | | ND | | ND | | ND | | ND | | ND | ND | ND | | ND | | ND | | ND | | ND | | 0.070 | |
| | | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | 0.073 | |
| | | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | | Aug-02 | | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.123 | |
| | | Apr-03 | | | | | | | 0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.062 | |
| | | Sep-04 | | | | | | | 0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | |
| | | Jun-05 | | | | | | | | | | 0.050 | | 0.027 | | | | | | | | | | | | | | |
| | MW-38 | May-92 | ND | | ND | | ND | | 0.016 | | 0.186 | | 0.340 | | 0.490 | | ND | | 0.160 | | ND | | ND | | ND | | 2.650 | |
| | | Apr-93 | | | | | | | | | | | | | | 0.004 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | |
| | MW-39 | May-92 | ND | 0.005 | ND | <0.005 | ND | | ND | <0.001 | 0.104 | <0.005 | 0.194 | <0.04 | 0.285 | 0.015 | ND | <0.001 | ND | 0.020 | ND | <0.005 | ND | <0.02 | ND | <0.001 | 2.55 | <0.05 |
| | | Apr-93 | | | | | | | | | | | | | 0.012 | | | | | | | | | | | | 0.015 | |
| | | Aug-02 | | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.040 | |
| | | Dec-03 | | | | | | | <0.004 | | | | <0.025 | | 0.009 | | | | | | | | | | | | <0.020 | |
| | | May-04 | | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | Dec-04 | | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | |
| | | Jun-05 | | | | | | | | | | | | | 0.022 | | | | | | | | | | | | | |
| | | Dec-05 | | | | | | | | | | | | | 0.034 | | | | | | | | | | | | | |
| | | Mar-06 | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Exhibit F**

*Table 12 - Historical Groundwater Analytical Summary Table - Metals*

**Motiva Terminal Facility No. 58008**
**481 East Shore Parkway**
**New Haven, Connecticut**

| | Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| | SWPC | | 86 | 86 | 0.004 | 0.004 | 0.004 | 0.004 | 0.006 | 0.006 | 1.2 | 1.2 | 0.048 | 0.048 | 0.013 | 0.013 | 0.0004 | 0.0004 | 0.880 | 0.880 | 0.050 | 0.050 | 0.012 | 0.012 | 0.063 | 0.063 | 0.123 | 0.123 |
| AOC-4 cont. | MW-39 cont. | Jun-06 | - | - | - | - | - | - | - | - | - | - | - | - | - | **0.031** | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Sep-06 | - | - | - | - | - | - | - | - | - | - | - | - | - | **0.016** | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Mar-07 | - | - | - | - | - | - | - | - | - | - | - | - | **0.039** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Aug-07 | - | - | - | - | - | - | - | - | - | - | - | - | **0.434** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-07 | - | - | - | - | - | - | - | - | - | - | - | - | **2.450** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-08 | - | - | - | - | - | - | - | - | - | - | - | - | **0.094** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-08 | - | - | - | - | - | - | - | - | - | - | - | - | **0.177** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-09 | - | - | - | - | - | - | - | - | - | - | - | - | **0.502** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-10 | - | - | - | - | - | - | - | - | - | - | - | - | **0.092** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-10 | - | - | - | - | - | - | - | - | - | - | - | - | **0.344** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-11 | - | - | - | - | - | - | - | - | - | - | - | - | **0.027** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-11 | - | - | - | - | - | - | - | - | - | - | - | - | **0.135** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-12 | - | - | - | - | - | - | - | - | - | - | - | - | **0.275** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-12 | - | - | - | - | - | - | - | - | - | - | - | - | **0.063** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-13 | - | - | - | - | - | - | - | - | - | - | - | - | **0.670** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-13 | - | - | - | - | - | - | - | - | - | - | - | - | **0.573** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-14 | - | - | - | - | - | - | - | - | - | - | - | - | **0.054** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-14 | - | - | - | - | - | - | - | - | - | - | - | - | **0.026** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-15 | - | - | - | - | - | - | - | - | - | - | - | - | **0.491** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Nov-15 | - | - | - | - | - | - | - | - | - | - | - | - | **0.981** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | May-16 | - | - | - | - | - | - | - | - | - | - | - | - | **0.522** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Oct-16 | - | - | - | - | - | - | - | - | - | - | - | - | **0.529** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | HA-10 | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.130** | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | **0.018** | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | 0.075 | - |
| | | Aug-02 | - | - | - | - | - | - | - | - | - | - | - | - | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Aug-03 | - | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 |
| | | Sep-04 | - | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 |
| | | Jun-05 | - | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 |
| | HA-12 | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.235** | 0.003 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | | | | | | | | | | |
| | HA-13 | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.037** | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | 0.015 | - | <0.025 | - | 0.004 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | <0.020 | - |
| | | Aug-02 | - | - | - | - | - | - | - | - | - | - | - | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Aug-03 | - | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | <0.020 |
| | HA-13A | Apr-93 | <0.003 | <0.003 | **0.006** | <0.005 | <0.005 | <0.005 | <0.001 | <0.001 | 0.049 | <0.005 | **0.050** | <0.04 | **0.130** | 0.002 | <0.001 | <0.001 | 0.110 | <0.01 | <0.005 | <0.005 | <0.02 | <0.02 | <0.001 | <0.001 | 0.090 | <0.05 |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | **0.022** | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | 0.062 | - |
| | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | | | | | | | | | | |
| AOC-5 | MW-15 | May-92 | ND | - | ND | - | ND | - | ND | - | ND | - | ND | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | 0.070 | - |
| | | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.415** | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | | | | | | | | | | |
| | MW-31 | May-92 | ND | - | ND | - | ND | - | ND | - | ND | - | ND | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | **0.200** | - |
| | | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.026** | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | 0.007 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | 0.084 | - |
| | MW-32 | May-92 | ND | - | ND | - | ND | - | ND | - | 0.017 | - | ND | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | **0.640** | - |
| | | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | 0.013 | <0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | 0.009 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | 0.060 | - |
| | | Aug-03 | - | - | - | <0.004 | - | - | - | 0.005 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.043 |
| | | Jun-05 | - | - | - | <0.004 | - | - | - | <0.004 | - | - | - | <0.025 | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | 0.029 |
| | MW-17 | May-92 | ND | - | ND | - | ND | - | ND | - | ND | - | **0.050** | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | **0.430** | - |
| | | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.018** | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | <0.003 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | <0.020 | - |
| | | Aug-02 | - | - | - | - | - | - | - | - | - | - | - | - | <0.005 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | HA-106 | | No data available. Well no longer exists. | | | | | | | | | | | | | | | | | | | | | | | | | |
| AOC-6 | MW-16 | May-92 | ND | - | ND | - | ND | - | ND | - | 0.029 | - | **0.110** | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | **0.310** | - |
| | | Apr-93 | - | 0.008 | - | <0.005 | - | <0.005 | - | <0.001 | - | <0.005 | - | <0.04 | **0.088** | <0.001 | - | <0.001 | - | <0.01 | - | <0.005 | - | <0.02 | - | <0.004 | - | <0.05 |
| | | Feb-00 | <0.005 | - | <0.005 | - | <0.005 | - | <0.004 | - | <0.010 | - | <0.025 | - | 0.003 | - | <0.0002 | - | <0.040 | - | <0.005 | - | <0.010 | - | <0.005 | - | 0.049 | - |
| | | | Well destroyed by CTDOT during Interstate 95 expansion project - Portion of property taken by Eminent Domain. | | | | | | | | | | | | | | | | | | | | | | | | | |
| | MW-17 | May-92 | ND | - | ND | - | ND | - | ND | - | 0.011 | - | ND | - | - | - | ND | - | ND | - | ND | - | ND | - | ND | - | **0.160** | - |
| | | Apr-93 | - | - | - | - | - | - | - | - | - | - | - | - | **0.033** | <0.001 | - | - | - | - | - | - | - | - | - | - | - | - |

**Exhibit F**

*Table 12 - Historical Groundwater Analytical Summary Table - Metals*

Metro North Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Well | Date | SWPC | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| | SWPC | | 16 | 16 | 0.004 | 0.004 | 0.004 | 0.004 | 0.006 | 0.0002 | | | 0.041 | 0.041 | 0.013 | 0.013 | 0.0054 | 0.0004 | 0.180 | 0.180 | 0.050 | 0.050 | 0.012 | 0.012 | 0.063 | 0.063 | 0.123 | 0.121 |
| ADC-6 cont. / MW-17 cont. | Feb-00 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| MW-16 | Mar-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Feb-00 | | ND | | <0.005 | | ND | | <0.004 | | <0.010 | | ND | | <0.003 | | <0.0002 | | <0.040 | | ND | | <0.010 | | <0.005 | | <0.020 | |
| | May-92 | | | | | | | | | | ND | | ND | | 0.200 | | ND | | ND | | | | | | | | 0.110 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-18 | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | 0.844 | 0.001 | ND | | ND | | ND | | ND | | ND | | 8.210 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-27 | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | 0.047 | 0.001 | ND | | ND | | ND | | ND | | ND | | 0.060 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Feb-00 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.007 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| MW-28 | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | 0.842 | 0.001 | ND | | 0.160 | | ND | | ND | | ND | | 0.300 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-29 | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | ND | | 0.050 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Feb-00 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.007 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.033 | |
| IIA-18 | Apr-93 | | <0.003 | 0.022 | <0.005 | <0.005 | <0.005 | <0.005 | 0.002 | <0.001 | 0.011 | <0.005 | 0.040 | <0.04 | 0.025 | 0.002 | <0.001 | 0.020 | <0.01 | <0.005 | <0.005 | <0.02 | <0.02 | <0.001 | <0.001 | 0.050 | <0.05 |
| | Feb-00 | | <0.003 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.021 | |
| IIA-29 | Apr-93 | 0.024 | <0.003 | 0.009 | 0.004 | 0.005 | 0.065 | 0.001 | 0.060 | | 8.160 | | 0.002 | <0.001 | 0.095 | 0.001 | 0.080 | <0.01 | 0.005 | <0.005 | 0.02 | <0.02 | <0.001 | <0.001 | 0.120 | <0.05 |
| | Feb-00 | | <0.003 | | <0.005 | | 0.005 | | <0.004 | | 0.012 | | <0.025 | | <0.003 | | <0.0002 | | 0.040 | 0.065 | <0.005 | | <0.010 | | <0.005 | | 0.023 | |
| IIA-107 / IIA-108 | Feb-00 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | Sep-04 | | | 0.099 | | | | <0.004 | | | | <0.025 | | <0.005 | | | <0.040 | | | | | | | | | <0.020 | |
| | Jan-05 | | | 0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| IIA-109 | Feb-00 | | 0.013 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | 0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | Aug-02 | | 0.011 | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | Dec-03 | | | 0.099 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | May-04 | | | 0.088 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | Dec-04 | | | 0.010 | | | | <0.004 | | | | <0.022 | | <0.005 | | | | | | | | | | | | | |
| | Mar-05 | | 0.022 | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | 0.012 | |
| | Jan-05 | | | 0.047 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | Sep-05 | | | 0.006 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.020 | 0.020 |
| ADC-8 / MW-3 | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | 0.419 | 0.001 | ND | | ND | | ND | | ND | | ND | | 0.110 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Feb-00 | | <0.005 | | 0.027 | | <0.005 | | 0.006 | | <0.010 | | <0.025 | | 0.014 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 1.750 | |
| | Aug-02 | | 0.027 | | 0.069 | | <0.005 | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.035 | |
| | Dec-03 | | | 0.006 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.049 | |
| | Feb-04 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.074 | |
| | May-04 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.034 | |
| | Sep-04 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.023 | |
| | Dec-04 | | | 0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | Mar-05 | | 0.014 | | | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | 0.118 | |
| | Jun-05 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.054 | |
| | Sep-05 | | | 0.005 | | | | <0.004 | | | | | | | | 0.007 | | | | | | | | | | | | 0.037 | |
| MW-30 | May-92 | | ND | | ND | | ND | | ND | | ND | | 0.050 | | 8.084 | 0.001 | ND | | ND | | ND | | 0.100 | | ND | | 8.190 | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-32A | May-92 | | ND | | ND | | ND | | ND | | ND | | ND | | 0.043 | 0.001 | ND | | ND | | ND | | ND | | ND | | ND | |
| | Apr-93 | | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.014 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.093 | |
| | Feb-00 | | ND | | ND | | ND | | ND | | 0.118 | | 0.230 | | 0.159 | 0.001 | ND | 0.010 | ND | 0.010 | ND | | ND | | ND | | 0.410 | |
| MW-3.1 | May-92 | 0.017 | | <0.005 | | ND | | ND | | <0.005 | | <0.005 | | ND | | <0.04 | | ND | <0.001 | ND | | ND | | <0.02 | | ND | | ND | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*Well destroyed by CTDOT during Interstate 95 widening in... - Portion of property taken by Eminent Domain*
*Unable to locate / Well destroyed - No longer exists*
*No address available.*

**Exhibit F**

Table 12 - Historical Groundwater Analytical Summary Table - Metals

Metro Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Well ID | Sample Date | Antimony (mg/L) Total | Diss. | Arsenic (mg/L) Total | Diss. | Beryllium (mg/L) Total | Diss. | Cadmium (mg/L) Total | Diss. | Chromium (mg/L) Total | Diss. | Copper (mg/L) Total | Diss. | Lead (mg/L) Total | Diss. | Mercury (mg/L) Total | Diss. | Nickel (mg/L) Total | Diss. | Selenium (mg/L) Total | Diss. | Silver (mg/L) Total | Diss. | Thallium (mg/L) Total | Diss. | Zinc (mg/L) Total | Diss. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Standard | 55 | 55 | 0.004 | 0.004 | 0.004 | | 0.006 | 0.006 | 0.006 | | 0.04 | 0.04 | 0.013 | 0.013 | 0.0004 | 0.0004 | 0.88 | 0.88 | 0.050 | 0.050 | 0.012 | 0.012 | 0.063 | 0.063 | 0.123 | 0.123 |
| **AOC-8 cont.** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-34 | May-92 | ND | | ND | | ND | | <0.004 | | 0.026 | | ND | | 0.038 | <0.001 | ND | | ND | | ND | | ND | | ND | | 0.070 | 0.070 |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.005 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.032 | 0.012 |
| | Feb-06 | ND | | ND | | ND | | <0.004 | | <0.010 | | ND | | | 0.001 | | | ND | | ND | | ND | | ND | | 0.100 | 0.100 |
| MW-13 | May-92 | | | | | | | | | | | | | 0.350 | 0.001 | | | | | | | | | | | | |
| | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11A-110 | Feb-06 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| | Sep-04 | | | | | | | | | | | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | Jan-05 | | | | | | | <0.004 | | <0.010 | | 0.035 | | <0.025 | | | | | | | | | | | | | |
| **AOC-8** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-2 | | Well abandoned - No longer exists | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-92 | | No data available. Well no longer exists. | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-10 | | No data available. Well no longer exists. | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW-20 | May-92 | ND | | ND | | ND | | ND | | 0.097 | | 0.120 | | 0.083 | | ND | | ND | | ND | | ND | | ND | | 0.294 | |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| | Feb-06 | ND | | ND | | ND | | ND | | <0.010 | | 0.110 | | 0.001 | | ND | | ND | | ND | | ND | | ND | | 0.290 | |
| MW-21 | May-92 | ND | 0.011 | ND | 0.010 | ND | | <0.004 | <0.005 | 0.105 | | <0.025 | 0.04 | 0.040 | | ND | <0.001 | 0.10 | | ND | <0.005 | ND | 0.02 | ND | <0.001 | 0.039 | <0.05 |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | 0.078 | | 0.004 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.039 | |
| | Feb-06 | ND | | ND | | ND | | ND | | 0.036 | | ND | | 0.011 | 0.001 | ND | | ND | | 0.006 | | ND | | ND | | 0.019 | |
| MW-22 | May-92 | ND | | ND | | ND | | ND | | ND | | ND | | 0.009 | | ND | | ND | | 0.006 | | ND | | ND | | 0.010 | |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.380 | |
| | Feb-06 | ND | | ND | | ND | | ND | | 0.036 | | 0.099 | | 0.014 | 0.001 | ND | | ND | | 0.006 | | ND | | ND | | 0.160 | 0.160 |
| MW-24 | May-92 | ND | | ND | | ND | | ND | | ND | | 0.890 | | <0.003 | | ND | | ND | | ND | | ND | | ND | | | |
| | Apr-93 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | 0.890 | | 0.014 | 0.002 | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | <0.020 |
| MW-25 | | No data available. Well no longer exists. | | | | | | | | | | | | | | | | | | | | | | | | | 8.190 | 8.190 |
| MW-4B | Dec-04 | <0.004 | | <0.004 | | | | <0.004 | | | | 0.031 | | 0.044 | | ND | | ND | | ND | | ND | | ND | | 0.115 | |
| | Mar-05 | | | <0.004 | | | | <0.004 | | | | <0.025 | | | | | | | | | | | | | | | |
| | Jun-05 | | | <0.004 | | | | <0.004 | | | | 0.036 | | <0.005 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | Sep-05 | | | <0.004 | | | | <0.004 | | | | 0.013 | | 0.005 | | | | | | | | | | | | 0.329 | |
| | Dec-05 | | | <0.01 | | | | <0.004 | | | | 0.010 | | 0.005 | | | | | | | | | | | | 0.103 | |
| | Mar-06 | | | <0.01 | | | | <0.004 | | | | <0.01 | | 0.005 | | | | | | | | | | | | 0.070 | |
| | Jun-06 | | | <0.01 | | | | <0.001 | | | | 0.013 | | 0.005 | | | | | | | | | | | | <0.050 | |
| | Sep-06 | | | 0.001 | | | | 0.006 | | | | 0.010 | | 0.005 | | | | | | | | | | | | 0.064 | |
| | Dec-06 | | | <0.004 | | | | 0.006 | | | | 0.013 | | 0.011 | | | | | | | | | | | | 0.136 | |
| | Mar-07 | | | <0.004 | | | | <0.001 | | | | 0.016 | | 0.030 | | | | | | | | | | | | 0.060 | |
| | May-07 | | | <0.004 | | | | 0.001 | | | | <0.010 | | <0.005 | | | | | | | | | | | | <0.050 | |
| | Aug-07 | | | <0.004 | | | | 0.001 | | | | 0.021 | | 0.098 | | | | | | | | | | | | 0.054 | |
| | Nov-07 | | | 0.01 | | | | 0.009 | | | | 0.399 | | 0.267 | | | | | | | | | | | | 8.772 | |
| | Feb-08 | | | 0.010 | | | | <0.004 | | | | <0.025 | | 0.005 | | | | | | | | | | | | 0.055 | |
| | May-08 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.007 | | | | | | | | | | | | 0.061 | |
| | Nov-08 | | | 0.001 | | | | <0.001 | | | | 0.011 | | 0.009 | | | | | | | | | | | | 0.106 | |
| | May-09 | | | 0.007 | | | | <0.001 | | | | 0.044 | | 0.120 | | | | | | | | | | | | 0.109 | |
| | Nov-09 | | | <0.002 | | | | <0.001 | | | | 0.011 | | 0.017 | | | | | | | | | | | | 0.067 | |
| | May-10 | | | 0.004 | | | | <0.001 | | | | 0.010 | | 0.019 | | | | | | | | | | | | 0.097 | |
| | Nov-10 | | | <0.004 | | | | <0.004 | | | | 0.031 | | 0.014 | | | | | | | | | | | | 0.388 | |
| | Mar-11 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.030 | | | | | | | | | | | | 0.081 | |
| | May-11 | | | <0.004 | | | | <0.004 | | | | 0.029 | | <0.005 | | | | | | | | | | | | 0.124 | |
| | Mar-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.009 | | | | | | | | | | | | 0.127 | |
| | Nov-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 8.457 | |
| | May-13 | | | <0.004 | | | | <0.004 | | | | <0.025 | | 0.118 | | | | | | | | | | | | 8.146 | |
| | Mar-14 | | | <0.004 | | | | <0.004 | | | | 8.898 | | 0.665 | | | | | | | | | | | | 8.366 | |
| 11A-1 | Apr-93 | | | <0.004 | | | | <0.004 | | | | 0.034 | | 0.012 | 0.002 | | | Unable to locate - Well destroyed - No longer exists | | | | | | | | | | 0.378 | |

*Table 12 - Historical Groundwater Analytical Summary Table - Metals*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

**Exhibit F**

| | Well | Date | Antimony (mg/L) | | Arsenic (mg/L) | | Beryllium (mg/L) | | Cadmium (mg/L) | | Chromium (mg/L) | | Copper (mg/L) | | Lead (mg/L) | | Mercury (mg/L) | | Nickel (mg/L) | | Selenium (mg/L) | | Silver (mg/L) | | Thallium (mg/L) | | Zinc (mg/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved |
| AOC-10 cont. | HA-2 | SVPC | 86 | | <0.004 | | <0.0015 | 0.004 | 0.005 | 0.004 | 12 | | 0.048 | 0.048 | 0.013 | 0.012 | 0.0004 | 0.0004 | 0.180 | 0.180 | 0.050 | 0.050 | 0.012 | 0.012 | 0.063 | 0.063 | 0.123 | 0.112 |
| | HA-3 | Apr-93 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.042 | 0.001 | | | | | | | | | | | | |
| | HA-3A | Apr-93 | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | |
| | | Dec-04 | | | | | | | | | | | | | 0.008 | <0.001 | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | | Mar-05 | | | | <0.004 | | | | | | | | | | <0.003 | | | | | | | | | | | | | |
| | | Jan-05 | | | <0.004 | | | | <0.004 | | | | <0.025 | <0.025 | 0.036 | 0.001 | | | | | | | | | | | 0.051 | |
| | | Sep-05 | | | | <0.004 | | | <0.004 | | | | | | 0.017 | <0.005 | | | | | | | | | | | | | |
| | | May-10 | | | | <0.004 | | | <0.004 | | | | <0.025 | <0.025 | | <0.005 | | | | | | | | | | | | | |
| | | May-11 | | | | | | | | | | | <0.025 | <0.025 | 0.002 | | | | | | | | | | | | 0.013 | |
| | | May-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | 0.012 | |
| | | Nov-12 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | May-13 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | Nov-13 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | | May-14 | | | <0.004 | | | | <0.004 | | | | <0.025 | | <0.005 | | | | | | | | | | | | <0.020 | |
| | HA-11 | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | 0.004 | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| AOC-11 | B5 | Apr-93 | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | |
| | B6 | Apr-93 | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | | | | | | | | | | | | | | | |
| | | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | <0.001 | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | B7 | Apr-93 | | | | | | | | | | | 0.022 | <0.001 | | | | | | | | | | | | | | | |
| | | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | <0.003 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | <0.020 | |
| | B8 | Apr-93 | | | | | | | | | | | Unable to locate / Well destroyed - No longer exists | | 0.012 | 0.004 | | | | | | | | | | | | |
| | | Feb-00 | <0.005 | | <0.005 | | <0.005 | | <0.004 | | <0.010 | | <0.025 | | 0.005 | | <0.0002 | | <0.040 | | <0.005 | | <0.010 | | <0.005 | | 0.271 | |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

Table 13 – Historical Groundwater Analytical Summary Table - Polyaromatic Hydrocarbons (PAHs)

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| AOC | Monitoring Well Designation | Date | Acenaphthene | Acenaphthylene | Anthracene | Benzo(a)anthracene | Benzo(a)pyrene | Benzo(b)fluoranthene | Benzo(g,h,i)perylene | Benzo(k)fluoranthene | Chrysene | Dibenzo(a,h)anthracene | Fluoranthene | Fluorene | Indeno(123-cd)pyrene | 1-Methylnaphthalene | 2-Methylnaphthalene | Naphthalene | Phenanthrene | Pyrene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SWPC | ne | 0.3 | 1,000,000 | 0.3 | 0.3 | ne | 0.3 | ne | 0.3 | 3,700 | 140,000 | ne | ne | ne | ne | 0.077 | 110,000 | |
| AOC-1 | MW-1 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 64 | ND | ND |
| | MW-2 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | | 04/20/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | 18 | <10 | 46 | 69 | 80 | 13 | <10 |
| | MW-3 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-4 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-5 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-5A | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | <5.2 | <5.2 | <5.2 |
| | | 08/13/02 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | - | | ND | ND | ND |
| | MW-6 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-9 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-10 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | | 04/20/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | 18 | 41 | 66 | <10 | <10 |
| | MW-11 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | <5.9 | <5.9 | <5.9 |
| | HA-101 | 08/13/02 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | <5.9 | - | | 43.5 | 3.7 | <2.1 |
| | HA-102 | 2/3/06 | 3.2 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | <2.1 | 5.6 | <2.1 | - | | <5.5 | <5.5 | <5.5 |
| | | 08/13/02 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | <5.5 | 1.07 | <0.10 | <0.10 | 0.18 | <0.10 | 0.14 |
| | | 06/21/06 | <0.10 | 0.84 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.11 | <0.11 | - | | <0.11 | <0.11 | <0.11 |
| | | 05/16/07 | <0.11 | <0.11 | <0.11 | <0.05 | <0.11 | <0.05 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | - | | <5.1 | <5.1 | <5.1 |
| | | 05/21/08 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | - | | <0.51 | 0.06 | 0.12 |
| | | 05/22/09 | 0.05 | 0.08 | 0.07 | <0.05 | <0.05 | 0.15 | <0.05 | <0.05 | <0.05 | <0.05 | 0.09 | <0.05 | 0.57 | - | | <0.5 | 0.09 | <0.05 |
| | | 05/20/10 | 0.44 | 0.07 | <0.05 | <0.05 | <0.05 | 0.11 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | - | | <0.10 | <0.05 | <0.10 |
| | | 05/26/11 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | 0.12 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.12 | - | | <0.10 | <0.05 | <0.10 |
| | | 05/16/12 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | 0.12 | 0.12 | <0.10 | <0.10 | <0.10 | 0.16 | <0.10 | <0.10 | - | | <0.10 | <0.05 | 0.15 |
| | | 05/08/13 | <0.10 | 0.19 | <0.10 | 0.18 | <0.10 | 0.12 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | - | | <0.10 | <0.05 | <0.10 |
| | | 05/08/14 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.05 | <0.10 | <0.10 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | - | | <2.1 | <0.05 | <0.11 |
| | | 05/12/15 | <0.11 | <0.11 | <0.11 | <0.05 | <0.11 | <0.05 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | - | | <2.1 | <0.05 | <0.11 |
| | | 05/25/16 | <0.11 | <0.11 | <0.11 | <0.05 | <0.11 | <0.05 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | <0.11 | - | | 17,000 | | |
| | GW-1 (U9) | 09/10/98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AOC-2 | MW-A | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | <5.6 | <5.6 | <5.6 |
| | | 08/13/02 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <10 | <10 | <5.1 | 0.20 | 0.47 |
| | | 06/21/06 | <0.10 | <0.10 | <0.10 | 0.17 | 0.22 | 0.28 | 0.22 | 0.27 | 0.26 | 0.14 | 0.46 | <0.10 | 0.23 | - | | <5.1 | <5.1 | <5.1 |
| | | 05/21/08 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | - | | <0.5 | <0.05 | <0.10 |
| | | 05/20/10 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | 0.17 | <0.05 | <0.05 | <0.05 | <0.05 | 0.10 | <0.05 | <0.05 | - | | <0.10 | <0.05 | 0.14 |
| | | 05/26/11 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | 0.12 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.17 | - | | <0.10 | 0.15 | 0.34 |
| | | 05/31/12 | <0.10 | <0.10 | <0.10 | 0.19 | 0.15 | 0.26 | 0.15 | 0.12 | 0.19 | <0.10 | 0.40 | <0.10 | 0.12 | - | | <2 | <0.05 | <0.10 |
| | | 05/09/13 | <0.10 | <0.10 | <0.10 | 0.16 | 0.15 | 0.26 | 0.08 | 0.15 | 0.12 | <0.10 | <0.10 | <0.10 | <0.10 | - | | <2 | <0.05 | <0.10 |
| | | 05/12/15 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.25 | - | | <2 | <0.05 | <0.10 |
| | | 05/25/16 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | - | | ND | ND | ND |
| | MW-7 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | <5.8 | <5.8 | <5.8 |
| | HA-9 | 08/13/02 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | <5.8 | 1.3 | <0.10 | 1.2 | <0.10 | 2.7 |
| | | 06/21/06 | 0.41 | 0.23 | <0.10 | 0.15 | 0.21 | 0.23 | 0.11 | 0.12 | 0.23 | <0.10 | <0.10 | <0.10 | 0.16 | - | | <5.3 | <5.3 | <5.3 |
| | | 05/21/08 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <0.25 | 3.54 | 10.3 | 0.61 | - | | 11.5 | 14 | 38.6 |
| | | 05/22/09 | 5.2 | 2.12 | 0.46 | 1.01 | 0.91 | 1.52 | 0.71 | 0.61 | 2.02 | <1.25 | <1.25 | <1.25 | <1.25 | - | | <12.5 | <1.25 | 18.0 |
| | | 05/20/10 | 5.5 | <1.25 | <1.25 | <1.25 | <1.25 | <1.25 | <1.25 | <1.25 | <1.25 | 5.1 | 11.3 | 0.47 | | - | | <0.10 | <0.050 | 17.0 |
| | | 05/26/11 | 4.1 | <0.10 | 5.40 | 0.42 | 0.59 | 0.66 | 0.53 | 1.50 | 0.17 | | 11.8 | 0.29 | | - | | 11.9 | 9.7 | |
| | | 05/31/12 | 6.9 | <0.10 | <0.10 | <0.05 | 0.40 | 0.63 | 0.33 | 0.26 | <0.10 | <0.10 | 10.8 | 0.29 | | - | | <0.10 | 29 | 24.8 |
| | | 05/09/13 | 16.1 | 4.40 | <0.10 | 1.30 | 1.20 | 1.70 | 0.79 | 0.56 | 2.80 | 0.17 | 6.9 | 27.7 | 0.65 | - | | <2 | 4.0 | 1.7 |
| | | 05/12/15 | 3.7 | 0.56 | 0.95 | 0.07 | 0.12 | 0.12 | 0.10 | <0.10 | 0.16 | <0.10 | 0.4 | 6.3 | 0.11 | - | 152 | <2 | 45 | 30.9 |
| | | 05/25/16 | 14.8 | <0.10 | <0.10 | 1.20 | 0.88 | 0.91 | 0.91 | 0.73 | 3.20 | 0.16 | 7.2 | 31.3 | 0.99 | - | | ND | ND | ND |
| AOC-3 | MW-12 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | ND | ND | ND |
| | MW-13 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | ND | ND | ND |
| | RCA-3 | 08/13/02 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | - | | <5.1 | <5.1 | <5.1 |
| AOC-4 | MW-14 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | ND | ND | ND |
| | MW-36 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | - | | ND | ND | ND |
| | | 08/14/02 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | <5.7 | - | | <5.7 | <5.7 | <5.7 |

**Exhibit F**

*Table 13 - Historical Groundwater Analytical Summary Table - Polyaromatic Hydrocarbons (PAHs)*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| AOC | Monitoring Well Designation | Date | Acenaphthene | Acenaphthylene | Anthracene | Benzo(a)anthracene | Benzo(a)pyrene | Benzo(b)fluoranthene | Benzo(g,h,i)perylene | Benzo(k)fluoranthene | Chrysene | Dibenz(a,h)anthracene | Fluoranthene | Fluorene | Indeno(123-cd)pyrene | 1-Methylnaphthalene | 2-Methylnaphthalene | Naphthalene | Phenanthrene | Pyrene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWPC | | | ne | 0.3 | 1,100,000 | 0.3 | 0.3 | 0.3 | ne | 0.3 | ne | ne | 3,700 | 140,000 | ne | ne | ne | 0.077 / 50 | ne | 110,000 |
| AOC-4 cont. | MW-38 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | | 04/21/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | ND |
| | MW-39 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | <10 | 12 | 28 | 120 | <10 | <10 |
| | | 04/21/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | - | - | 109 | ND | ND |
| | | 08/14/02 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | <5.6 | - | - | <5.6 | <5.6 | <5.6 |
| | HA-10 | 08/13/02 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | <7.7 | - | - | <7.7 | <7.7 | <7.7 |
| | HA-13 | 08/13/02 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | <5.2 | - | ND | ND | ND | ND |
| AOC-5 | MW-15 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-31 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-32 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-37 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | <5.3 | <5.3 | <5.3 |
| | | 08/14/02 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | - | ND | ND | ND | ND |
| AOC-6 | MW-16 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-17 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| AOC-7 | MW-18 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-19 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-27 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-28 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-29 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | <010 | - | <2 | <2 | <0.05 | <0.10 |
| | HA-21 | 05/12/15 | <0.10 | <0.10 | <0.10 | <0.05 | <0.05 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.26 | - | <2 | <0.05 | <0.10 |
| | | 05/25/16 | <0.10 | <0.10 | <0.10 | <0.05 | <0.05 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.12 | <0.10 | <0.10 | <0.10 | <0.10 | 0.13 |
| | HA-108 | 06/21/06 | <0.10 | <0.10 | <0.10 | <0.10 | 0.15 | <0.10 | <0.10 | <0.10 | 0.15 | <0.10 | <0.10 | <0.10 | <0.10 | - | <0.10 | <0.10 | <0.10 | <0.10 |
| | | 05/16/07 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 5.0 | 5.0 | - | <5.0 | <5.0 | 5.0 | 0.25 |
| | | 05/21/08 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | <5.0 | - | <0.5 | 0.09 | 0.25 |  |
| | | 05/22/09 | <0.05 | <0.05 | <0.05 | 0.16 | 0.18 | 0.33 | 0.18 | 0.16 | 0.17 | 0.06 | 0.30 | <0.05 | 0.15 | - | <0.5 | <0.05 | <0.05 |  |
| | | 05/20/10 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | 0.13 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.10 | <0.10 | - | <0.10 | <0.05 | <0.10 |  |
| | | 05/26/11 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | - | <0.10 | <0.05 | <0.10 |  |
| | | 05/16/12 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | - | <0.10 | <0.05 | <0.10 |  |
| | | 05/08/13 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.47 | - | <0.10 | <0.05 | <0.10 |  |  |
| | | 05/09/14 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.12 | 0.30 | <0.10 | 0.16 | - | <2.1 | 0.075 | 0.28 |  |
| | | 05/12/15 | <0.10 | <0.10 | <0.10 | 0.14 | 0.21 | 0.21 | 0.17 | 0.15 | 0.15 | 0.12 | 0.30 | <0.10 | 0.26 | - | <2.1 | <0.05 | 0.10 |  |
| | | 05/25/16 | <0.10 | <0.10 | <0.10 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.14 | 1.28 | <0.10 | 0.26 | - | 0.61 | 0.97 | 0.51 |
| | HA-109 | 06/21/06 | 0.59 | 0.21 | 1.03 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | 0.48 | <0.10 | - | <0.10 | 0.32 | 0.35 | 0.12 |
| | | 05/16/07 | 0.20 | 0.15 | 0.24 | <0.05 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <5.1 | <5.1 | - | <5.1 | <5.1 | <5.1 |  |
| | | 05/21/08 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | <5.1 | 1.13 | 0.93 | 0.52 | - | 0.55 | 1.23 | 1.23 |
| | | 05/22/09 | 0.45 | 0.32 | 0.99 | 0.50 | 0.49 | 0.66 | 0.72 | 0.50 | 0.48 | 0.18 | 1.13 | 0.90 | 0.17 | - | 0.5 | 0.56 | 0.38 |  |
| | | 05/20/10 | 0.35 | 0.18 | 0.54 | <0.05 | 0.20 | 0.33 | 0.16 | 0.12 | <0.05 | <0.05 | 0.38 | 0.23 | 0.23 | - | 0.15 | 0.09 | 0.37 |  |
| | | 05/26/11 | 0.16 | 0.18 | 0.14 | 0.17 | 0.22 | 0.25 | 0.29 | 0.21 | 0.19 | <0.10 | 0.35 | 0.23 | 0.25 | - | <0.10 | <0.05 | 0.40 |  |
| | | 05/16/12 | <0.10 | <0.10 | <0.10 | 0.32 | 0.28 | 0.48 | 0.34 | 0.20 | 0.22 | <0.10 | 0.49 | 0.19 | 0.25 | - | <0.10 | 0.10 | 0.31 |  |
| | | 05/08/13 | 0.39 | 0.22 | 0.18 | 0.15 | 0.14 | 0.20 | 0.18 | <0.10 | 0.13 | <0.10 | 0.37 | 0.69 | 0.12 | - | 0.37 | 0.39 | 1.4 |  |
| | | 05/09/14 | 0.10 | 0.44 | 0.27 | 0.92 | 1.10 | 1.50 | 1.00 | 0.49 | 0.92 | 0.21 | 1.6 | 0.34 | 1.10 | - | <2 | 0.22 | 1.0 |  |
| | | 05/12/15 | <0.10 | 0.25 | 0.17 | 0.59 | 0.83 | 0.72 | 0.66 | 0.65 | 0.60 | 0.23 | 1.1 | 0.10 | 0.35 | - | <2.1 | <2.1 | 0.05 | 0.2 |
| | | 05/25/16 | <0.10 | <0.10 | <0.10 | 0.09 | <0.10 | 0.09 | 0.11 | 0.10 | 0.13 | <0.10 | 0.2 | <0.10 | 0.35 | - |  |  |  |  |
| AOC-8 | MW-8 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-30 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-32A | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-33 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-34 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-35 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 31 | ND | ND |
| AOC-10 | MW-20 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | <10 | <10 | 13 | 15 | 46 | <10 | <10 |
| | | 04/27/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | - | 28 | ND | ND |  |
| | MW-21 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | <10 | <10 | 17 | 19 | 48 | <10 | <10 |
| | | 04/27/93 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | <10 | - | ND | ND |  |  |
| | MW-22 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-23 | 05/06/92 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |

**Exhibit F**

*Table 13 - Historical Groundwater Analytical Summary Table - Polyaromatic Hydrocarbons (PAHs)*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| | | Compound | SWPC | Acenaphthene | Acenaphthylene | Anthracene | Benzo(a)anthracene | Benzo(a)pyrene | Benzo(b)fluoranthene | Benzo(g,h,i)perylene | Benzo(k)fluoranthene | Chrysene | Dibenzo(a,h)anthracene | Fluoranthene | Fluorene | Indeno(123-cd)pyrene | 1-Methylnaphthalene | 2-Methylnaphthalene | Naphthalene | Phenanthrene | Pyrene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Monitoring Well Designation | Date | | *ne* | *0.3* | *1,100,000* | *0.3* | *0.3* | *0.3* | *ne* | *0.3* | *ne* | *ne* | *3,700* | *140,000* | *ne* | *ne* | *ne* | *ne* | *0.077* | *110,000* |
| AOC-10 cont. | MW-24 | 05/06/92 | | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | MW-25 | 05/06/92 | | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | HA-3 | 08/14/02 | | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | <5.3 | - | - | 45.3 | <5.3 | <5.3 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

**Exhibit F**

*Table 14 - Summary of Groundwater Monitored Natural Attenuation Oxidation-Reduction Data*

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

| Monitoring Well Designation | Date | Dissolved Oxygen (mg/L) | Carbon Dioxide (ppm) | Oxidation-Reduction Potential (mV) | Specific Conductance (µS/cm) | pH (S.U.) | Temp. (°F) | Methane (µg/L) | Manganese (µg/L) | Ferrous Iron (µg/L) | Nitrate (mg/L) | Sulfate (mg/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-5A | 26-May-11 | 1.1 | 95 | nm | nm | nm | 57 | 2,280 | 944 | <100 | 0.3 | 6 |
| | 15-May-12 | 0.6 | 290 | -75 | 1,220 | 5.9 | 63 | 4,560 | 7,990 | 20,700 | 0.2 | <5 |
| | 8-May-13 | 0.1 | 465 | -87 | 2,100 | 6.6 | 62 | 4,250 | 11,400 | 21,800 | 0.5 | <5 |
| | 9-May-14 | 0.2 | 300 | -34 | 1,306 | 6.2 | 59 | 3,090 | 7,260 | 18,300 | <0.1 | <5 |
| | 12-May-15 | 0.5 | 390 | -36 | 1,298 | 6.4 | 61 | 2,790 | 7,810 | 12,800 | <0.1 | <5 |
| | 25-May-16 | 0.8 | 425 | -46 | 1,129 | 5.9 | 74 | 3,250 | 7,210 | <100 | <0.1 | <5 |
| MW-39 | 26-May-11 | 1.9 | 40 | nm | nm | nm | 67 | 734 | 874 | <100 | 0.4 | <5 |
| | 16-May-12 | 0.5 | 80 | -132 | 368 | 6.5 | 64 | 2,190 | 1,880 | 660 | 0.2 | 22 |
| | 8-May-13 | 0.2 | 100 | -92 | 269 | 6.3 | 60 | 2,260 | 1,910 | 1,900 | 0.4 | 14 |
| | 9-May-14 | 0.2 | 50 | -116 | 320 | 6.9 | 59 | 1,020 | 865 | 1,200 | 0.1 | 7 |
| | 12-May-15 | 0.3 | 50 | -45 | 200 | 6.8 | 67 | 596 | 1,880 | 160 | 0.1 | <5 |
| | 25-May-16 | 1.9 | 55 | -43 | 277 | 6.8 | 72 | 2,310 | 3,300 | <100 | 0.5 | 7 |
| HA-3A | 26-May-11 | 0.3 | 90 | nm | nm | nm | 56 | 3,400 | 722 | 4,300 | 0.5 | <5 |
| | 16-May-12 | 0.6 | 75 | -66 | 164 | 6.3 | 67 | 8,460 | 401 | 4,600 | 0.2 | <5 |
| | 8-May-13 | 0.1 | 100 | -110 | 174 | 6.9 | 62 | 9,160 | 360 | 3,600 | <0.1 | <5 |
| | 9-May-14 | 0.1 | 55 | -76 | 257 | 6.3 | 55 | 3,360 | 938 | 10,000 | <0.1 | 24 |
| | 12-May-15 | 0.4 | 55 | -47 | 174 | 6.2 | 59 | 678 | 571 | <100 | 0.1 | 11 |
| | 25-May-16 | 0.8 | 175 | -34 | 222 | 6.5 | 73 | 5,370 | 1,030 | <100 | <0.1 | <5 |
| HA-9 | 26-May-11 | 0.3 | 180 | nm | nm | nm | 54 | 148 | 2,160 | 16,800 | 0.3 | <5 |
| | 9-May-13 | nm | nm | nm | nm | nm | 54 | 4,740 | 809 | 19,000 | 0.4 | <5 |
| | 12-May-15 | 0.4 | 150 | -79 | 354 | 6.4 | 61 | 1,830 | 1,320 | 10,700 | <0.1 | <5 |
| | 25-May-16 | 2.4 | 375 | -67 | 288 | 5.9 | 77 | 193 | 1,370 | 9,800 | <0.1 | <5 |
| HA-102 | 26-May-11 | 0.7 | 85 | nm | nm | nm | 54 | <0.3 | 249 | <100 | 0.6 | 10 |
| | 16-May-12 | 0.7 | 40 | 86 | 150 | 6.7 | 62 | 0.9 | 28 | <100 | 0.3 | <5 |
| | 8-May-13 | 0.9 | 100 | 199 | 272 | 6.8 | 57 | <0.3 | 99 | <100 | 0.3 | 6 |
| | 9-May-14 | 0.9 | 30 | 44 | 311 | 6.2 | 57 | <10 | 110 | <100 | 0.8 | 9 |
| | 12-May-15 | 0.3 | 30 | 44 | 311 | 6.2 | 57 | <10 | 566 | 120 | <0.1 | 16 |
| | 25-May-16 | 1.0 | 135 | -6 | 566 | 5.6 | 70 | <10 | 855 | <100 | <0.1 | 21 |
| TW-2 | 26-May-11 | 0.3 | 210 | nm | nm | nm | 60 | 4,840 | 7,090 | 21,300 | 0.3 | <5 |
| | 16-May-12 | 0.4 | 215 | -102 | 1,120 | 6.1 | 64 | 4,360 | 5,230 | 20,500 | <0.1 | <5 |
| | 8-May-13 | 0.1 | 415 | -97 | 1,870 | 6.7 | 63 | 4,860 | 7,200 | 15,600 | 0.5 | <5 |
| | 9-May-14 | 0.2 | 230 | -73 | 1,469 | 6.3 | 63 | 4,430 | 6,970 | 12,700 | <0.1 | <5 |
| | 12-May-15 | 0.5 | 350 | -37 | 1,522 | 6.3 | 66 | 6,850 | 7,800 | 8,300 | 0.1 | <5 |
| | 25-May-16 | 0.6 | 575 | -24 | 1,065 | 6.3 | 73 | 4,850 | 9,610 | 24,000 | <0.1 | <5 |

Notes: Summary for notes from all tables provided as a separate page at the end of the tables.

*Tables 1 to 14 - Notes*                                                                    **Exhibit F**

Motiva Terminal Facility No. 58008
481 East Shore Parkway
New Haven, Connecticut

NOTES:

All soil concentrations reported in micrograms per kilogram (μg/kg) unless otherwise noted.
All groundwater concentrations reported in micrograms per liter (μg/L) unless otherwise noted.

Depths provided in ftbg
ftbg = feet below grade
mg/kg - milligrams per kilogram
ug/kg - micrograms per kilogram
mg/L - milligrams per liter
ug/L - micrograms per liter
VOC - volatile organic compounds
AVOCs - aromatic volatile organic compounds
Res. DEC - Residential Direct Exposure Criteria
GB PMC - GB Pollutant Mobility Criteria
Res VC - Residential Volatilization Criteria
SWPC - Surface Water Protection Criteria
TPH - total petroleum hydrocarbons
ETPH - extractable total petroleum hydrocarbons
VPH - volatile petroleum hydrocarbons
EPH - extractable petroleum hydrocarbons
PAH - polycyclic aromatic hydrocarbon
PCB - poly-chlorinated biphenyl
LNAPL - light non-aqueous phase liquid
ND - not detected (unable to determine detection limit)
BDL - below detection limits
SPLP - synthetic precipitation leaching procedure
na - not applicable
nm - not measured
< - below laboratory detection limit
nu = not usable based on DQA/DUE evaluation
"-" - not analyzed [excpet on MW gauging table, then "-" = no LNAPL detected]
ne - criterion not established in the RSRs to date.
ns - not sampled
sock - LNAPL sorbent sock present in well
ns-L - not sampled due to presence of LNAPL

mV - millivolts
μS/cm - microsiemens per centimeter
S.U. - standard units
°C - degrees centigrade
RSR - Remediation Standard Regulations
RCP - Reasonable Confidence Protocol
RL - reporting limit
DQA - data quality assessment
DUE - data usability evaluation
ND - not detected
QA / QC - quality assurance / quality control
MS / MSD - matrix spike / matrix spike duplicate
LCS / LCSD - laboratory control sample / laboratory control sample duplicate
RL - reporting limit specified on chain of custody was not met
surr - surrogate
mV - millivolts
μS/cm - microsiemens per centimeter
S.U. - standard units
ppm - parts per million
utl - unable to locate

\* - Soil sample collected at a depth below the water table from saturated soils, PMC does not apply.
\*\* - Soil samples which contain natural humic material when preserved with sodium bisulfate can lead to the formation of acetone and/or MEK. Detections may be invalid.
\*\*\* - MS / MSD not run on this sample. The same bias as the MS / MSD sample was applied (considered to have similar matrix).
-fd = field duplicate sample collected from specified well on specified date (results provided in the respective laboratory reports).
(FR) = Field duplicate values from the well specified were higher than the sample results, therefore the field duplicate values are reported.
(RL) = Laboratory RL is above one (1) or more established applicable RSR criteria.
B = analyte detected in laboratory method blank and/or trip blank. Detected concentrations potentially increased due to laboratory contamination.
Due to increased accuracy associated with GC/MS, if samples were run for both EPA Method 8260 (GC/MS) as well as VPH, the BTEX, MTBE, and naphthalene
                    results from the 8260 scan are reported in the table.
For the DQA table, the detection limit was used as the value, if the sample result was ND and the duplicate had a detection (or vice versa).
J-flags not required per RCP. <RL provided for J-values.

**Bold** - concentration exceeds one or more applicable criteria (that has been formally adopted via regulation in the RSRs or approved as an APS)
(Res. DEC only applied to samples collected above 15 ftbg)
(GB PMC only applied to samples collected above seasonal high water table)
(SWPC only compared to concentrations present in most downgradient wells - OS-1, OS-2, and OS-3)