# Exhibit H

**Appendix N - List of SIC and NAICS Codes**

| colspan Sector A. Timber Products | | | | |
|---|---|---|---|---|

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|

<table>
<tr><th>Sub-sector</th><th colspan="2">SIC Codes</th><th colspan="2">NAICS Codes</th><th>Notes</th></tr>
<tr><td>A3</td><td>2411</td><td>Logging<br>(log storage and handling activities only; wet deck storage areas only authorized if no chemical additives are used in the spray water or applied to the logs.)</td><td>113310</td><td>Logging</td><td></td></tr>
<tr><td rowspan="5">A1</td><td rowspan="5">2421</td><td>General Sawmills and Planing Mills<br>(sawmills)</td><td>321113</td><td>Sawmills</td><td></td></tr>
<tr><td>(lumber manufacturing from purchased lumber, softwood cut stock, wood lath, fence pickets, and planing mill products)</td><td>321912</td><td>Cut Stock, Resawing Lumber, and Planing</td><td></td></tr>
<tr><td>(softwood flooring)</td><td>321918</td><td>Other Millwork (including Flooring)</td><td></td></tr>
<tr><td>(box lumber made from purchased lumber)</td><td>321920</td><td>Wood Container and Pallet Manufacturing</td><td></td></tr>
<tr><td>(kiln drying)</td><td>321999</td><td>All Other Miscellaneous Wood Product Manufacturing</td><td></td></tr>
<tr><td rowspan="8">A4</td><td rowspan="4">2426</td><td>Hardwood Dimension and Flooring Mills<br>(hardwood dimension lumber made from logs or bolts)</td><td>321113</td><td>Sawmills</td><td></td></tr>
<tr><td>(hardwood cut stock, resawing hardwood lumber, and planing purchased hardwood lumber except flooring)</td><td>321912</td><td>Cut Stock, Resawing Lumber, and Planing</td><td></td></tr>
<tr><td>(hardwood flooring)</td><td>321918</td><td>Other Millwork (including Flooring)</td><td></td></tr>
<tr><td>(wood furniture frames and finished furniture parts)</td><td>337215</td><td>Showcase, Partition, Shelving, and Locker Manufacturing</td><td></td></tr>
<tr><td rowspan="4">2429</td><td>Special Product Sawmills, Not Elsewhere Classified<br>(shingle mills, shakes)</td><td>321113</td><td>Sawmills</td><td></td></tr>
<tr><td>(stave manufacturing from purchased lumber)</td><td>321912</td><td>Cut Stock, Resawing Lumber, and Planing</td><td></td></tr>
<tr><td>(cooperage stock)</td><td>321920</td><td>Wood Container and Pallet Manufacturing</td><td></td></tr>
<tr><td>(excelsior)</td><td>321999</td><td>All Other Miscellaneous Wood Product Manufacturing</td><td></td></tr>
<tr><td></td><td>2431</td><td>Millwork<br>(wood windows and doors)</td><td>321911</td><td>Wood Window and Door Manufacturing</td><td></td></tr>
</table>

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | | (except wood windows and doors) | 321918 | Other Millwork (including Flooring) | |
| | 2435 | Hardwood Veneer and Plywood | 321211 | Hardwood Veneer and Plywood Manufacturing | |
| | 2436 | Softwood Veneer and Plywood | 321212 | Softwood Veneer and Plywood Manufacturing | |
| | 2439 | Structural Wood Members, Not Elsewhere Classified | | | |
| | | (except trusses) | 321213 | Engineered Wood Member (except Truss) Manufacturing | |
| | | (trusses) | 321214 | Truss Manufacturing | |
| A5 | 2441 | Nailed and Lock Corner Wood Boxes and Shook | 321920 | Wood Container and Pallet Manufacturing | |
| A4 | 2448 | Wood Pallets and Skids | 321920 | Wood Container and Pallet Manufacturing | |
| | 2449 | Wood Containers, Not Elsewhere Classified | 321920 | Wood Container and Pallet Manufacturing | |
| | 2451 | Mobil Homes | 321991 | Manufactured Home (Mobil Home) Manufacturing | |
| | 2452 | Prefabricated Wood Buildings and Components | 321992 | Prefabricated Wood Building Manufacturing | |
| A2 | 2491 | Wood Preserving | 321114 | Wood Preservation | |
| A4 | 2493 | Reconstituted Wood Products | 321219 | Reconstituted Wood Product Manufacturing | |
| | 2499 | Wood Products, Not Elsewhere Classified | | | |
| | | (wood containers, such as noncoopered vats and reed or straw baskets) | 321920 | Wood Container and Pallet Manufacturing | |
| | | (except wood containers, wood cooling towers, cork life preservers, mirror or picture frames, and laundry hampers of reed, rattan, and willow) | 321999 | All Other Miscellaneous Wood Product Manufacturing | |
| | | (wood cooling towers) | 333415 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Industrial Refrigeration Equipment Manufacturing | |
| | | (laundry hampers of reed, rattan, and willow) | 337125 | Household Furniture (except Wood and Metal) Manufacturing | |
| | | (cork life preservers) | 339113 | Surgical Appliance and Supplies Manufacturing | |
| | | (mirror and picture frames) | 339999 | All Other Miscellaneous Manufacturing | |

**Sector A.  Timber Products** (table title)

| Sector B.  Paper and Allied Products Manufacturing | | | | | |
|---|---|---|---|---|---|
| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
| B2 | 2611 | Pulp Mills | | | |
| | | (pulp producing mills only) | 322110 | Pulp Mills | |
| | | (producing paper except newsprint) | 322121 | Paper (except Newsprint) Mills | |
| | | (producing newsprint) | 322122 | Newsprint Mills | |
| | | (producing paperboard) | 322130 | Paperboard Mills | |
| | 2621 | Paper Mills | | | |
| | | (except newsprint mills) | 322121 | Paper (except Newsprint) Mills | |
| | | (newsprint mills) | 322122 | Newsprint Mills | |
| B1 | 2631 | Paperboard Mills | 322130 | Paperboard Mills | |
| B2 | 2652 | Setup Paperboard Boxes | 322213 | Setup Paperboard Box Manufacturing | |
| | 2653 | Corrugated and Solid Fiber Boxes | 322211 | Corrugated and Solid Fiber Boxes Manufacturing | |
| | 2655 | Fiber Cans, Tubes, Drums, and Similar Products | 322214 | Fiber Can, Tube, Drum, and Similar Products Manufacturing | |
| | 2656 | Sanitary Food Containers, Except Folding | 322215 | Nonfolding Sanitary Food Container Manufacturing | |
| | 2657 | Folding Paperwork Boxes | 322212 | Folding Paperboard Box Manufacturing | |
| | 2671 | Packaging Paper and Plastics Film, Coated and Laminated | | | |
| | | (except single-web and multi-web plastics packaging film and sheets) | 322221 | Coated and Laminated Packaging Paper and Plastics Film Manufacturing | |
| | | (single-web and multi-web plastics packaging film and sheets) | 326112 | Plastics Packaging Film and Sheet (including Laminated) Manufacturing | Any facility whose primary activity is manufacturing single-web and multi-web plastics packaging film and sheets (SIC 2671 / NAICS 326112) should be regulated under Sector Y, but may continue to be regulated under Sector B, or alternatively, under Sector AD. Sectors Y, B, and AD do not have specific requirements for facilities manufacturing single-web and multi-web plastics packaging film and sheets. However, under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.  Regulatory burden would not differ between Sectors B and Y. |
| | 2672 | Coated and Laminated Paper, NEC | 322222 | Coated and Laminated Paper Manufacturing | |

## Sector B.  Paper and Allied Products Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 2673 | Plastics, Foil, and Coated Paper Bags | 322223 | Plastics, Foil, and Coated Paper Bags Manufacturing | |
| | | (except single-web or multi-web plastics bags) | | | |
| | | single-web and multi-web plastics bags) | 326111 | Plastics Bag Manufacturing | Any facility whose primary activity is manufacturing single-web and multi-web plastics bags (SIC 2673 / NAICS 326111) should be regulated under Sector Y, but may continue to be regulated under Sector B, or alternatively, under Sector AD. Sectors Y, B, and AD do not have specific requirements for facilities manufacturing single-web and multi- web plastics bags. However, under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.

Regulatory burden would not differ between Sectors B and Y. |
| | 2674 | Uncoated Paper and Multiwall Bags | 322224 | Uncoated Paper and Multiwall Bags Manufacturing | |
| | 2675 | Die Cut Paper and Paperboard and Cardboard (pasted, lined, laminated, or surface-coated paperboard) | 322226 | Surface-Coated Paperboard Manufacturing | |
| | | (die cut paper and paperboard office supplies, such as file folders, tabulating cards, and report covers) | 322231 | Die Cut Paper and Paperboard Office Supplies Manufacturing | |
| | | (except pasted, lined, laminated, or surface-coated paperboard and die-cut paper and paperboard office supplies) | 322299 | All Other Converted Paper Product Manufacturing | |
| | 2676 | Sanitary Paper Products | 322291 | Sanitary Paper Product Manufacturing | |
| | 2677 | Envelopes | 322232 | Envelope Manufacturing | |
| | 2678 | Stationery, Tablets, and Related Products | 322233 | Stationery, Tablets, and Related Product Manufacturing | |
| | 2679 | Converted Paper and Paperboard Products, NEC (corrugated paper) | 322211 | Corrugated and Solid Fiber Box Manufacturing | |
| | | (wallpaper and gift wrap paper) | 322222 | Coated and Laminated Paper Manufacturing | |

## Sector B.  Paper and Allied Products Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (paper supplies for business machines, such as adding machine tape, and other paper office supplies) | 322231 | Die Cut Paper and Paperboard Office Supplies Manufacturing | |
| | | (except corrugated paper, wall paper, gift wrap paper, paper supplies for business machines, and other paper office supplies) | 322299 | All Other Converted Paper Product Manufacturing | |

## Sector C.  Chemical and Allied Products Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| C2 | 2812 | Alkalies and Chlorine | 325181 | Alkalies and Chlorine Manufacturing | |
| | 2813 | Industrial Gases | 325120 | Industrial Gas Manufacturing | |
| | 2816 | Inorganic Pigments | | | |
| | | (except bone and lamp black) | 325131 | Inorganic Dye and Pigment Manufacturing | |
| | | (bone and lamp black) | 325182 | Carbon Black Manufacturing | |
| | 2819 | Industrial Inorganic Chemicals, Not Elsewhere Classified | | | |
| | | (recovering sulfur from natural gas) | 211112 | Natural Gas Liquid Extraction | |
| | | (inorganic dyes) | 325131 | Inorganic Dye and Pigment Manufacturing | |
| | | (other) | 325131 | All Other Basic Inorganic Chemical Manufacturing | |
| | | (activated carbon and charcoal) | 325998 | All Other Miscellaneous Chemical Product and Preparation Manufacturing | |
| | | (alumina) | 331311 | Alumina Refining | Any facility whose primary activity is alumina refining (NAICS 331311) should be regulated under Sector F, but may continue to be regulated under Sector C. Sector C requires sector/subsector specific benchmark monitoring for total aluminum, total iron, and nitrate plus nitrite nitrogen. Sector F applies additional technology-based effluent limits comprised of good housekeeping measures; additional SWPPP requirements; and additional inspection requirements. |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | | | | Regulatory burdens differ between Sectors C and F but determining which sector would be more burdensome would depend on the regulated facility. |
| C4 | 2821 | Plastics Materials, Synthetic Resins, and Nonvulcanizable Elastomers | 325211 | Plastics Material and Resin Manufacturing | |
| | 2822 | Synthetic Rubber | 325212 | Synthetic Rubber Manufacturing | |
| | 2823 | Cellulosic Manmade Fibers | 325221 | Cellulosic Organic Fiber Manufacturing | |
| | 2824 | Manmade Organic Fibers, Except Cellulosic | 325222 | Noncellulosic Organic Fiber Manufacturing | |
| C5 | 2833 | Medicinal Chemicals and Botanical Products | 325411 | Medicinal and Botanical Manufacturing | |
| | 2834 | Pharmaceutical Preparations | 325412 | Pharmaceutical Preparation Manufacturing | |
| | 2835 | In Vitro and In Vivo Diagnostic Substances | | | |
| | | (except in vitro diagnostic) | 325412 | Pharmaceutical Preparation Manufacturing | |
| | | (in vitro diagnostic substances) | 325413 | In Vitro Diagnostic Substance Manufacturing | |
| | 2836 | Biological Products, Except Diagnostic Substances | 325414 | Biological Product (except Diagnostic) Manufacturing | |
| C3 | 2841 | Soaps and Other Detergents, Except Specialty Cleaners | 325611 | Soap and Other Detergent Manufacturing | |
| | 2842 | Specialty Cleaning, Polishing, and Sanitation Preparations | 325612 | Polish and Other Sanitation Good Manufacturing | |
| | 2843 | Surface Active Agents, Finishing Agents, Sulfonated Oils, and Assistants | 325613 | Surface Active Agent Manufacturing | |
| | 2844 | Perfumes, Cosmetics, and Other Toilet Preparations | | | |
| | | (toothpaste, gel and dentifrice powders) | 325611 | Soap and Other Detergent Manufacturing | |
| | | (except toothpaste, gel and dentifrice powders) | 325620 | Toilet Preparation Manufacturing | |
| C5 | 2851 | Paints, Varnishes, Lacquers, Enamels, and Allied Products | 325510 | Paint and Coating Manufacturing | |
| | 2861 | Gum and Wood Chemicals | 325191 | Gum and Wood Chemical Manufacturing | |
| | 2865 | Cyclic Organic Crudes and Intermediates, and Organic Dyes and Pigments | | | |
| | | (aromatics) | 325110 | Petrochemical Manufacturing | |
| | | (organic dyes and pigments) | 325132 | Synthetic Organic Dye and Pigment Manufacturing | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (except aromatics and organic dyes and pigments) | 325192 | Cyclic Crude and Intermediate Manufacturing | |
| | 2869 | Industrial Organic Chemicals, Not Elsewhere Classified (aliphatics) | 325110 | Petrochemical Manufacturing | |
| | | (fluorocarbon gases) | 325120 | Industrial Gas Manufacturing | |
| | | (carbon bisulfide) | 325188 | All Other Basic Inorganic Chemical Manufacturing | |
| | | (cyclopropane, diethylcyclohexane, naphthalene sulfonic acid) | 325192 | Cyclic Crude and Intermediate Manufacturing | |
| | | (ethyl alcohol) | 325193 | Ethyl Alcohol Manufacturing | |
| | | (except aliphatics, carbon bisulfide, ethyl alcohol, cyclopropane, diethylcyclohexane, napthalene sulfonic acid, synthetic hydraulic fluids, and fluorocarbon gases) | 325199 | All Other Basic Organic Chemical Manufacturing | |
| | | (synthetic hydraulic fluids) | 325998 | All Other Miscellaneous Chemical Product and Preparation Manufacturing | |
| C1 | 2873 | Nitrogenous Fertilizers | 325311 | Nitrogenous Fertilizer Manufacturing | |
| | 2874 | Phosphatic Fertilizers | 325312 | Phosphatic Fertilizer Manufacturing | |
| | 2875 | Fertilizers, Mixing Only | 325314 | Fertilizers (Mixing Only) Manufacturing | |
| | 2879 | Pesticides and Agricultural Chemicals, NEC | 325320 | Pesticides and Other Agricultural Chemical Manufacturing | |
| C5 | 2891 | Adhesives and Sealants | 325520 | Adhesive Manufacturing | |
| | 2892 | Explosives | 325920 | Explosives Manufacturing | |
| | 2893 | Printing Ink | 325910 | Printing Ink Manufacturing | |
| | 2895 | Carbon Black | 325182 | Carbon Black Manufacturing | |
| | 2899 | Chemicals and Chemical Preparations, NEC (table salt) | 311942 | Spice and Extract Manufacturing (table salt only) | |
| | | (fatty acids) | 325199 | All Other Basic Organic Chemical Manufacturing | |
| | | (frit and plastic wood fillers) | 325510 | Paint and Coating Manufacturing | |
| | | (except frit, plastic wood fillers, fatty acids, and table salt) | 325998 | All Other Miscellaneous Chemical Product and Preparation Manufacturing | |
| | 2911 | Petroleum Refining | 324110 | Petroleum Refineries | |
| | 3952 | Lead Pencils, Crayons, and Artists' Materials (limited to inks and paints, including china painting enamels) (drawing inks and india ink) | 325998 | All Other Miscellaneous Chemical Product and Preparation Manufacturing | |

## Sector C.  Chemical and Allied Products Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
|  |  | (china painting enamels, platinum paint for burnt wood or leather work, paints for china painting, artist's paints, and artist's watercolors) | 339942 | Lead Pencil and Art Good Manufacturing |  |

## Sector D.  Asphalt Paving and Roofing Materials Manufacturers and Lubricant Manufacturers

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| D1 | 2951 | Asphalt Paving Mixtures and Blocks | 324121 | Asphalt Paving Mixture and Block Manufacturing |  |
|  | 2952 | Asphalt Felt and Coatings | 324122 | Asphalt Shingle and Coating Materials Manufacturing |  |
| D2 | 2992 | Lubricating Oils and Greases | 324191 | Petroleum Lubricating Oil and Grease Manufacturing |  |
|  | 2999 | Products of Petroleum and Coal, Not Elsewhere Classified | 324199 | All Other Petroleum and Coal Products Manufacturing |  |

## Sector E.  Glass, Clay, Cement, Concrete, and Gypsum Product Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| E3 | 3211 | Flat Glass | 327211 | Flat Glass Manufacturing |  |
|  | 3221 | Glass Containers | 327213 | Glass Container Manufacturing |  |
|  | 3229 | Pressed and Blown Glass and Glassware, Not Elsewhere Classified | 327212 | Other Pressed and Blown Glass and Glassware Manufacturing |  |
|  | 3231 | Glass Product Manufacturing Made of Purchased Glass | 327215 | Glass Product Manufacturing Made of Purchased Glass |  |
|  | 3241 | Hydraulic Cement | 327310 | Cement Manufacturing |  |
| E1 | 3251 | Brick and Structural Clay Tile (except slumped brick) | 327121 | Brick and Structural Clay Tile Manufacturing |  |
|  |  | (slumped brick) | 327331 | Concrete Block and Brick Manufacturing |  |
|  | 3253 | Ceramic Wall and Floor Tile | 327122 | Ceramic Wall and Floor Tile Manufacturing |  |
|  | 3255 | Clay Refractories | 327124 | Clay Refractory Manufacturing |  |
|  | 3259 | Structural Clay Products, Not Elsewhere Classified | 327123 | Other Structural Clay Product Manufacturing |  |
|  | 3261 | Vitreous China Plumbing Fixtures and China and Earthenware Fittings and Bathroom Accessories | 327111 | Vitreous China Plumbing Fixture and China and Earthenware Bathroom Accessories Manufacturing |  |

## Sector E.  Glass, Clay, Cement, Concrete, and Gypsum Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3262 | Vitreous China Table and Kitchen Articles | 327112 | Vitreous China, Fine Earthenware, and Other Pottery Product Manufacturing | |
| | 3263 | Fine Earthenware (Whiteware) Table and Kitchen Articles | 327112 | Vitreous China, Fine Earthenware, and Other Pottery Product Manufacturing | |
| | 3264 | Porcelain Electrical Supplies | 327113 | Porcelain Electrical Supply Manufacturing | |
| | 3269 | Pottery Products, Not Elsewhere Classified | 327112 | Vitreous China, Fine Earthenware, and Other Pottery Product Manufacturing | |
| E2 | 3271 | Concrete Block and Brick | 327331 | Concrete Block and Brick Manufacturing | |
| | 3272 | Concrete Products, Except Block and Brick | | | |
| | | (concrete pipe) | 327332 | Concrete Pipe Manufacturing | |
| | | (concrete products, except dry mix concrete and pipe) | 327390 | Other Concrete Product Manufacturing | |
| | | (dry mixture concrete) | 327999 | All Other Miscellaneous Nonmetallic Mineral Product Manufacturing | |
| | 3273 | Ready-Mixed Concrete | 327320 | Ready-Mix Concrete Manufacturing | |
| | 3274 | Lime Manufacturing | | | |
| | | Calcium hydroxide (i.e., hydrated lime) manufacturing | 327410 | Lime Manufacturing | |
| | | Calcium oxide (i.e., quicklime) manufacturing | 327410 | Lime Manufacturing | |
| | | Dolomite, dead-burned, manufacturing | 327410 | Lime Manufacturing | |
| | | Hydrated lime (i.e., calcium hydroxide) manufacturing | 327410 | Lime Manufacturing | |
| | | Quicklime (i.e., calcium oxide) manufacturing | 327410 | Lime Manufacturing | |
| | | Agricultural lime manufacturing | 327410 | Lime Manufacturing | |
| | | Dolomitic lime manufacturing | 327410 | Lime Manufacturing | |
| | 3275 | Gypsum Products | 327420 | Gypsum Product Manufacturing | |

## Sector E.  Glass, Clay, Cement, Concrete, and Gypsum Product Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| E3 | 3281 | Cut Stone and Stone Products | 327991 | Cut Stone and Stone Product Manufacturing | |
| | 3291 | Abrasive Products (except steel wool manufacturing) | 327910 | Abrasive Product Manufacturing | |
| | | (steel wool manufacturing) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | Any facility whose primary activity is steel wool manufacturing (NAICS 332999) should be regulated under Sector AA, but may continue to be regulated under Sector E. Sector AA applies additional technology-based effluent limits comprised of good housekeeping measures, spill prevention and response procedures, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector E applies additional technology-based effluent limits comprised of good housekeeping measures, and additional SWPPP requirements. |
| | | | | | Regulatory burden would likely be greater under Sector AA. |
| | 3292 | Asbestos Products | | | |
| | | (except brake pads and linings) | 327999 | All Other Miscellaneous Nonmetallic Mineral Product Manufacturing | |
| | | (asbestos brake linings and pads) | 336340 | Motor Vehicle Brake System Manufacturing | |
| | | (asbestos clutch facings, motor vehicle) | 336350 | Motor Vehicle Transmission and Power Train Parts Manufacturing | |
| | 3295 | Minerals and Earths, Ground or Otherwise Treated | | | |
| | | (grinding, washing, separating, etc. of kaolin and ball clay) | 212324 | Kaolin and Ball Clay Mining | |
| | | (grinding, washing, separating, etc. of clay, ceramic, and refractory minerals not elsewhere classified) | 212325 | Clay and Ceramic and Refractory Minerals Mining | |
| | | (grinding, washing, separating, etc. of chemical and fertilizer minerals, not elsewhere classified) | 212393 | Other Chemical and Fertilizer Mineral Mining | |
| | | (grinding, washing, separating, etc. of nonmetallic minerals, not elsewhere classified) | 212399 | All Other Nonmetallic Mineral Mining | |
| | | (except grinding, washing, separating, etc. of nonmetallic minerals) | 327992 | Ground or Treated Mineral and Earth Manufacturing | |

## Sector E.  Glass, Clay, Cement, Concrete, and Gypsum Product Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3296 | Mineral Wool | 327993 | Mineral Wool Manufacturing | |
| | 3297 | Nonclay Refractories | 327125 | Nonclay Refractory Manufacturing | |
| | 3299 | Nonmetallic Mineral Products, Not Elsewhere Classified | | | |
| | | (clay statuary) | 327112 | Vitreous China, Fine Earthenware, and Other Pottery Product Manufacturing | |
| | | (moldings, ornamental and architectural plaster work, and gypsum statuary ) | 327420 | Gypsum Product Manufacturing | |
| | | (except moldings, ornamental and architectural plaster work, clay statuary, and gypsum statuary) | 327999 | All Other Miscellaneous Nonmetallic Mineral Product Manufacturing | |

## Sector F.  Primary Metals

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| F1 | 3312 | Steel Works, Blast Furnaces (Including Coke Ovens), and Rolling Mills | | | |
| | | (coke oven products [e.g., coke, gases, tars] made in coke oven establishments) | 324199 | All Other Petroleum and Coal Products Manufacturing | Any facility whose primary activity is manufacturing coke oven products (e.g., coke, gases, tars) made in coke oven establishments should be regulated under Sector D, but may continue to be regulated under Sector F. Sector F requires sector-specific benchmark monitoring requirements for total aluminum and total zinc, Sector D does not require benchmark monitoring from these facilities.<br><br>Regulatory burden would be greater under Sector F. |
| | | (except coke ovens not integrated with steel mills and hot-rolling purchased steel) | 331111 | Iron and Steel Mills | |
| | | (hot-rolling purchased steel) | 331221 | Rolled Steel Shape Manufacturing | |
| | 3313 | Electrometallurigcal Products, Except Steel | 331112 | Electrometallurigcal Ferroalloy Product Manufacturing | |

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3315 | Steel Wiredrawing and Steel Nails and Spikes<br>(steel wire drawing) | 331222 | Steel Wire Drawing | |
| | 3316 | Cold-Rolled Steel Sheet, Strip, and Bars | 331221 | Rolled Steel Shape Manufacturing | |
| | 3317 | Steel Pipe and Tubes | 331210 | Iron and Steel Pipe and Tube Manufacturing from Purchased Steel | |
| F2 | 3321 | Gray and Ductile Iron Foundries | 331511 | Iron Foundries | |
| | 3322 | Malleable Iron Foundries | 331511 | Iron Foundries | |
| | 3324 | Steel Investment Foundries | 331512 | Steel Investment Foundries | |
| | 3325 | Steel Foundries, NEC | 331513 | Steel Foundries (except Investment) | |
| F5 | 3331 | Primary Smelting and Refining of Copper | 331411 | Primary Smelting and Refining of Copper | |
| | 3334 | Primary Production of Aluminum | 331312 | Primary Aluminum Production | |
| | 3339 | Primary Smelting and Refining of Nonferrous Metals, Except Copper and Aluminum | 331419 | Primary Smelting and Refining of Nonferrous Metal (except Copper and Aluminum) | |
| | 3341 | Secondary Smelting and Refining of Nonferrous Metals<br>(aluminum) | 331314 | Secondary Smelting and Alloying of Aluminum | |
| | | (copper) | 331423 | Secondary Smelting, Refining and Alloying of Copper | |
| | | (except copper and aluminum) | 331492 | Secondary Smelting, Refining and Alloying of Nonferrous Metal (except Copper and Aluminum) | |
| F3 | 3351 | Rolling, Drawing, and Extruding of Copper | 331421 | Copper Rolling, Drawing, and Extruding | |
| | 3353 | Aluminum Sheet, Plate, and Foil | 331315 | Aluminum Sheet, Plate, and Foil Manufacturing | |
| | 3354 | Aluminum Extruded Products | 331316 | Aluminum Extruded Product Manufacturing | |
| | 3355 | Aluminum Rolling and Drawing, Not Elsewhere Classified | 331319 | Other Aluminum Rolling and Drawing | |
| | 3356 | Rolling, Drawing, and Extruding of Nonferrous Metals, Except Copper and Aluminum | 331491 | Nonferrous Metal (Except Copper and Aluminum) Rolling, Drawing, and Extruding | |
| | 3357 | Drawing and Insulating of Nonferrous Wire<br>(aluminum wire drawing) | 331319 | Other Aluminum Rolling and Drawing | |
| | | (copper wire drawing) | 331422 | Copper Wire (except Mechanical) Drawing | |
| | | (wire drawing except copper or aluminum) | 331491 | Nonferrous Metal (except Copper and Aluminum) Rolling, Drawing, and Extruding | |

Sector F.  Primary Metals

## Sector F.  Primary Metals

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (fiber optic cable-insulating only) | 335921 | Fiber Optic Cable Manufacturing | |
| | | (communication and energy wire, except fiber optic-insulating only) | 335929 | Other Communication and Energy Wire Manufacturing | |
| F4 | 3363 | Aluminum Die Castings | 331521 | Aluminum Die Casting Foundries | |
| | 3364 | Nonferrous Die Castings, Except Aluminum | 331522 | Nonferrous (Except Aluminum) Die Casting Foundries | |
| | 3365 | Aluminum Foundries | 331524 | Aluminum Foundries (Except Die-Casting) | |
| | 3366 | Copper Foundries | 331525 | Copper Foundries (Except Die-Casting) | |
| | 3369 | Nonferrous Foundries, Except Copper and Aluminum | 331528 | Other Nonferrous Foundries (Except Die-Casting) | |
| F5 | 3398 | Metal Heat Treating | 332811 | Metal Heat Treating | |
| | 3399 | Primary Metal Products, Not Elsewhere Classified | | | |
| | | (iron ore recovery from open hearth slag) | 331111 | Iron and Steel Mills | |
| | | (ferrous powder, paste, flakes, etc.) | 331221 | Rolled Steel Shape Manufacturing | |
| | | (aluminum powder, paste, flakes, etc.) | 331314 | Secondary Smelting and Alloying of Aluminum | |
| | | (copper powder, paste, flakes, etc.) | 331423 | Secondary Smelting, Refining, and Alloying of Copper | |
| | | (nonferrous powder, paste, flakes, etc. except copper and aluminum) | 331492 | Secondary Smelting, Refining, and Alloying of Nonferrous Metal (except Copper and Aluminum) | |
| | | (nonferrous nails, brads, staples, tacks, etc. made from purchased nonferrous wire) | 332618 | Other Fabricated Wire Product Manufacturing | |

## Sector G.  Metal Mining (Ore Mining and Dressing)

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| G1 | 1021 | Copper Ores | 212234 | Copper Ore and Nickel Ore Mining | |
| G2 | 1011 | Iron Ores | 212210 | Iron Ore Mining | |
| | 1021 | Copper Ores | 212234 | Copper Ore and Nickel Ore Mining | |
| | 1031 | Lead and Zinc Ores | 212231 | Lead Ore and Zinc Ore Mining | |
| | 1041 | Gold Ores | 212221 | Gold Ore Mining | |
| | 1044 | Silver Ores | 212222 | Silver Ore Mining | |
| | 1061 | Ferroalloy Ores, Except Vanadium | | | |
| | | (nickel) | 212234 | Copper Ore and Nickel Ore Mining | |
| | | (other ferroalloys except nickel) | 212299 | All Other Metal Ore Mining | |
| | | Metal Mining Services | | | |

## Sector G.  Metal Mining (Ore Mining and Dressing)

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| | 1081 | (except site preparation and related activities performed on a contract or fee basis and geophysical surveying and mapping) | 213114 | Support Activities for Metal Mining | | |
| | | (site preparation and related construction activities on a contract basis) | 238910 | Site Preparation Contractors | | |
| | 1094 | Uranium-Radium-Vanadium Ores | 212291 | Uranium-Radium-Vanadium Ore Mining | | |
| | 1099 | Miscellaneous Metal Ores, Not Elsewhere Classified | 212299 | All Other Metal Ore Mining | | |

## Sector H.  Coal Mines and Coal Mining-Related Facilities

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| H1 | 1221 | Bituminous Coal and Lignite Surface Mining | 212111 | Bituminous Coal and Lignite Surface Mining | | |
| | 1222 | Bituminous Coal Underground Mining | 212112 | Bituminous Coal Underground Mining | | |
| | 1231 | Anthracite Mining | 212113 | Anthracite Mining | | |
| | 1241 | Coal Mining Services | | | | |
| | | (except site preparation and related construction activities on a contract basis) | 213113 | Support Activities for Coal Mining | | |
| | | (site preparation and related construction activities on a contract basis) | 238910 | Site Preparation Contractors | | |

## Sector I.  Oil and Gas Extraction

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| I1 | 1311 | Crude Petroleum and Natural Gas | 211111 | Crude Petroleum and Natural Gas Extraction | |
| | 1321 | Natural Gas Liquids | 211112 | Natural Gas Liquid Extraction | |
| | 1381 | Drilling Oil and Gas Wells | 213111 | Drilling Oil and Gas Wells | |
| | 1382 | Oil and Gas Field Exploration Services | 213112 | Support Activities for Oil and Gas Operations | |
| | 1389 | Oil and Gas Field Services, Not Elsewhere Classified | | | |
| | | (except construction of field gathering lines, site preparation and related construction activities performed on a contract or fee basis) | 213112 | Support Activities for Oil and Gas Operations | |
| | | (construction of field gathering lines on a contract or fee basis) | 237120 | Oil and Gas Pipeline and Related Structures Construction | |
| | | (site preparation and related construction activities on a contract basis) | 238910 | Site Preparation Contractors | |

## Sector J.  Mineral Mining and Dressing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| J2 | 1411 | Dimension Stone | 212311 | Dimension Stone Mining and Quarrying | |
| | 1422 | Crushed and Broken Limestone | 212312 | Crushed and Broken Limestone Mining and Quarrying | |
| | 1423 | Crushed and Broken Granite | 212313 | Crushed and Broken Granite Mining and Quarrying | |
| | 1429 | Crushed and Broken Stone, Not Elsewhere Classified | 212319 | Other Crushed and Broken Stone Mining and Quarrying | |
| J1 | 1442 | Construction Sand and Gravel | 212321 | Construction Sand and Gravel Mining | |
| | 1446 | Industrial Sand | 212322 | Industrial Sand Mining | |
| J3 | 1455 | Kaolin and Ball Clay | 212324 | Kaolin and Ball Clay Mining | |
| | 1459 | Clay, Ceramic, and Refractory Minerals, Not Elsewhere Classified | 212325 | Clay, Ceramic, and Refractory Minerals Mining | |
| | 1474 | Potash, Soda, and Borate Minerals | 212391 | Potash, Soda, and Borate Mineral Mining | |
| | 1475 | Phosphate Rock | 212392 | Phosphate Rock Mining | |
| | 1479 | Chemical and Fertilizer Mineral Mining, Not Elsewhere Classified | 212393 | Other Chemical and Fertilizer Mineral Mining | |

## Sector J.  Mineral Mining and Dressing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| J2 | 1481 | Nonmetallic Minerals Services, Except Fuels | | | |
| | | (except geophysical surveying and mapping and site preparation and related construction activities performed on a contract or fee basis) | 213115 | Support Activities for Nonmetallic Minerals (except Fuels) | |
| | | (site preparation and related construction activities on a contract basis) | 238910 | Site Preparation Contractors | |
| | 1499 | Miscellaneous Nonmetallic Minerals, Except Fuels | | | |
| | | (except bituminous limestone and bituminous sandstone) | 212399 | All Other Nonmetallic Mineral Mining | |

## Sector K.  Hazardous Waste Treatment, Storage or Disposal Facilities

| Sub-Sector | Activity Code | Narrative Description | Notes |
|---|---|---|---|
| K1 | HZ | • Hazardous waste treatment<br>• Hazardous waste storage<br>• Hazardous waste disposal<br>• Hazardous waste facilities operating under interim status<br>• Hazardous waste facilities operating under a permit under Subtitle C of RCRA | HZ is the Activity Code (i.e., non-SIC / non-NAICS designation) for this Sector. It potentially applies to any facility regardless of SIC / NAICS Code, in addition to these specifically related to hazardous waste:<br>• SIC 4953 Refuse Systems (hazardous waste treatment and disposal);<br>• NAICS 562211 Hazardous Waste Treatment and Disposal;<br>• NAICS 562112 Hazardous Waste Collection (hazardous waste transfer stations). |

## Sector L.  Landfills and Land Application Sites

| Sub-Sector | Activity Code | Narrative Description | Notes |
|---|---|---|---|
| L1 | LF | • All Landfill, Land Application Sites and Open Dumps | LF is the Activity Code (i.e., non-SIC and non-NAICS designation) for this Sector. It may apply to any facility / SIC Code / NAICS Code, in addition to these specifically related to landfills and landfill application sites:<br>• SIC 4953 Refuse Systems (solid waste landfills);<br>• NAICS 562212 Solid Waste Landfill.<br>Industrial waste is waste from any of the facilities covered by the MSGP (also described in 40 CFR 122.26(b)(14)). |
| L2 | LF | All Landfill, Land Application Sites and Open Dumps, except Municipal Solid Waste Landfill (MSWLF) Areas Closed in Accordance with 40 CFR 258. | |

| | | Sector M.  Automobile Salvage Yards | | | | |
|---|---|---|---|---|---|---|
| **Sub-sector** | | **SIC Codes** | | **NAICS Codes** | | **Notes** |
| M1 | 5015 | Motor Vehicle Parts, Used (merchant wholesalers except those selling via retail method) | 423140 | Motor Vehicle Parts (Used) Merchant Wholesalers | | |

| | | Sector N.  Scrap Recycling Facilities | | | | |
|---|---|---|---|---|---|---|
| **Sub-sector** | | **SIC Codes** | | **NAICS Codes** | | **Notes** |
| N1 | 5093 | Scrap and Waste Materials (merchant wholesalers except Source-Separated Recycling) | 423930 | Recyclable Material Merchant Wholesalers | | |
| N2 | 5093 | Scrap and Waste Materials (Source-Separated Recycling) | 423930 | Recyclable Material Merchant Wholesalers | | |

| | | Sector O.  Steam Electric Generating Facilities | |
|---|---|---|---|
| **Sub-Sector** | **Activity Code** | **Narrative Description** | **Notes** |
| O1 | SE | <ul><li>steam electric power generation using coal, including coal handling areas</li><li>steam electric power generation using natural gas</li><li>steam electric power generation using oil</li><li>steam electric power generation using nuclear energy</li><li>steam electric power generation using any other fuel to produce a steam source</li><li>coal pile runoff (includes effluent limitations established by 40 CFR 423)</li><li>dual fuel co-generation (i.e., steam generation using fossil fuel to augment a heat-capture generation system)</li></ul> | SE is the Activity Code (i.e., non-SIC and non-NAICS designation) for this Sector. It may apply to any facility / SIC Code / NAICS Code, in addition to these specifically related to steam electric generation:<ul><li>SIC 4911 Electric Services (fossil fuel power generation, nuclear electric power generation & other electric power generation)</li><li>NAICS 221112 Fossil Fuel Electric Power Generation</li><li>NAICS 221113 Nuclear Electric Power Generation</li></ul> |

| Sector P.  Land Transportation | | | | |
| --- | --- | --- | --- | --- |
| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
| P1 | 4011 | Railroads, Line-Haul Operating | 482111 | Line-Haul Railroads | |
| | 4013 | Railroad Switching and Terminal Establishments | | | |
| | | (short line railroads) | 482112 | Short Line Railroads | |
| | | (except short line railroads) | 488210 | Support Activities for Rail Transportation | |
| | 4111 | Local and Suburban Transit | | | |
| | | (mixed mode) | 485111 | Mixed Mode Transit Systems | |
| | | (commuter rail) | 485112 | Commuter Rail Systems | |
| | | (bus and motor vehicle) | 485113 | Bus and Other Motor Vehicle Transit Systems | |
| | | (except mixed mode, commuter rail, airport transportation service, and bus and motor vehicle) | 485119 | Other Urban Transit Systems | |
| | | (airport transportation service) | 485999 | All Other Transit and Ground Passenger Transportation | |
| | 4119 | Local Passenger Transportation, Not Elsewhere Classified | | | |
| | | (limousine rental with driver and automobile rental with driver) | 485320 | Limousine Service | |
| | | (employee transportation) | 485410 | School and Employee Bus Transportation | |
| | | (special needs transportation) | 485991 | Special Needs Transportation | |
| | | (hearse rental with driver and carpool and vanpool operation) | 485999 | All Other Transit and Ground Passenger Transportation | |
| | | (sightseeing buses and cable and cog railways, except scenic) | 487110 | Scenic and Sightseeing Transportation, Land | |
| | | (land ambulance) | 621910 | Ambulance Services | |
| | 4121 | Taxicabs | 485310 | Taxi Service | |
| | 4221 | Farm Product Warehousing and Storage | | | |
| | 4222 | Refrigerated Warehousing and Storage | | | |
| | 4225 | General Warehousing and Storage | | | |
| | 4131 | Intercity and Rural Bus Transportation | 485210 | Interurban and Rural Bus Transportation | |
| | 4141 | Local Bus Charter Service | 485510 | Charter Bus Industry | |
| | 4142 | Bus Charter Service, Except Local | 485510 | Charter Bus Industry | |
| | 4151 | School Buses | 485410 | School and Employee Bus Transportation | |
| | 4173 | Terminal and Service Facilities for Motor Vehicle Passenger Transportation | 488490 | Other Support Activities for Road Transportation | |
| | 4212 | Local Trucking Without Storage | | | |
| | | (general freight) | 484110 | General Freight Trucking, Local | |
| | | (household goods moving) | 484210 | Used Household and Office Goods Moving | |

## Sector P.  Land Transportation

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (specialized freight) | 484220 | Specialized Freight (except Used Goods) Trucking, Local | |
| | | (solid waste collection without disposal) | 562111 | Solid Waste Collection | |
| | | (hazardous waste collection without disposal) | 562112 | Hazardous Waste Collection | |
| | | (other waste collection without disposal) | 562119 | Other Waste Collection | |
| | 4213 | Trucking, Except Local | | | |
| | | (general freight, truckload) | 484121 | General Freight Trucking, Long-Distance, Truckload | |
| | | (general freight, less than truckload) | 484122 | General Freight Trucking, Long-Distance, Less Than Truckload | |
| | | (household goods moving) | 484210 | Used Household and Office Goods Moving | |
| | | (specialized freight) | 484230 | Specialized Freight (except Used Goods) Trucking, Long-Distance | |
| | 4214 | Local Trucking With Storage | | | |
| | | (general freight) | 484110 | General Freight Trucking, Local | |
| | | (household goods moving) | 484210 | Used Household and Office Goods Moving | |
| | | (specialized freight) | 484220 | Specialized Freight (except Used Goods) Trucking, Local | |
| | 4215 | Courier Services, Except by Air | | | |
| | | (hub and spoke intercity delivery) | 492110 | Couriers | |
| | | (local delivery) | 492210 | Local Messengers and local Delivery | |
| | 4226 | Special Warehousing and Storage, Not Elsewhere Classified | | | |
| | | (warehousing in foreign trade zones) | 493110 | General Warehousing and Storage | |
| | | (fur storage) | 493120 | Refrigerated Warehousing and Storage | |
| | | (except fur storage and warehousing in foreign trade zones) | 493190 | Other Warehousing and Storage | |
| | 4231 | Terminal and Joint Terminal Maintenance Facilities for Motor Freight Transportation | 488490 | Other Support Activities for Road Transportation | |
| | 4311 | United States Postal Service | 491110 | Postal Service | |
| | 5171 | Petroleum Bulk Stations and Terminals | | | |
| | | (except petroleum sold via retail method) | 424710 | Petroleum Bulk Stations and Terminals | |
| | | (heating oil sold to final consumer) | 454311 | Heating Oil Dealers | |
| | | (LP gas sold to final consumer) | 454312 | Liquefied Petroleum Gas (Bottled Gas) Dealers | |

## Sector Q.  Water Transportation

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| Q1 | 4412 | Deep Sea Foreign Transportation of Freight | 483111 | Deep Sea Freight Transportation | |
| | 4424 | Deep Sea Domestic Transportation of Freight | 483113 | Coastal and Great Lakes Freight Transportation | |
| | 4432 | Freight Transportation on the Great Lakes - St. Lawrence Seaway | 483113 | Coastal and Great Lakes Freight Transportation | |
| | 4449 | Water Transportation of Freight, Not Elsewhere Classified | 483211 | Inland Water Freight Transportation | |
| | 4481 | Deep Sea Transportation of Passengers, Except by Ferry | | | |
| | | (deep sea activities) | 483112 | Deep Sea Passenger Transportation | |
| | | (coastal activities) | 483114 | Coastal and Great Lakes Passenger Transportation | |
| | 4482 | Ferries | | | |
| | | (coastal and Great Lakes) | 483114 | Coastal and Great Lakes Passenger Transportation | |
| | | (inland) | 483212 | Inland Water Passenger Transportation | |
| | 4489 | Water Transportation of Passengers, Not Elsewhere Classified | | | |
| | | (water taxis) | 483212 | Inland Water Passenger Transportation | |
| | | (airboats, excursion boats, and sightseeing boats) | 487210 | Scenic and Sightseeing Transportation, Water | |
| | 4491 | Marine Cargo Handling | | | |
| | | (dock and pier operations) | 488310 | Port and Harbor Operations | |
| | | (all but dock and pier operations) | 488320 | Marine Cargo Handling | |
| | 4492 | Towing and Tugboat Services | 488330 | Navigational Services to Shipping | |
| | 4493 | Marinas | 713930 | Marinas | |
| | 4499 | Water Transportation Services, Not Elsewhere Classified | | | |
| | | (lighterage) | 483211 | Inland Water Freight Transportation | |
| | | (lighthouse and canal operations) | 488310 | Port and Harbor Operations | |
| | | (piloting vessels in and out of harbors and marine salvage) | 488330 | Navigational Services to Shipping | |
| | | (all but lighthouse operations, piloting vessels in and out of harbors, boat and ship rental, marine salvage, lighterage, marine surveyor services, and canal operations) | 488390 | Other Support Activities for Water Transportation | |
| | | (boat and ship rental, commercial) | 532411 | Commercial Air, Rail, and Water Transportation Equipment Rental and Leasing | |

| Sector R.  Ship and Boat Building and Repair Yards | | | | | |
|---|---|---|---|---|---|
| **Sub-sector** | | **SIC Codes** | | **NAICS Codes** | **Notes** |
| R1 | 3731 | Ship Building and Repairing (except repairs in floating drydocks) | 336611 | Ship Building and Repairing | |
| | | (repair services provided by floating drydocks) | 488390 | Other Support Activities for Water Transportation (includes ship scaling facilities) | |
| | 3732 | Boat Building and Repairing (boat building) | 336612 | Boat Building | |
| | | (pleasure boat repair and maintenance services without retailing new boats) | 811490 | Other Personal and Household Goods Repair and Maintenance | |
| | | (ship scaling) | 488390 | Other Support Activities for Water Transportation (drydocks, floating [i.e., routine repair and maintenance of ships]; other support activities for water transportation; ship dismantling at floating drydock; ship scaling services not done at a shipyard) | |
| | | (motorboat [i.e., inboard and outboard] repair and maintenance services; outboard motor repair shops) | 811490 | Other Personal and Household Goods Repair and Maintenance | |

| Sector S.  Air Transportation Facilities | | | | | |
|---|---|---|---|---|---|
| **Sub-sector** | | **SIC Codes** | | **NAICS Codes** | **Notes** |
| S1 | 4512 | Air Transportation, Scheduled (passenger) | 481111 | Scheduled Passenger Air Transportation | |
| | | (freight) | 481112 | Scheduled Freight Air Transportation | |
| | 4513 | Air Courier Services | 492110 | Couriers | |
| | 4522 | Air Transportation, Nonscheduled (passenger) | 481211 | Nonscheduled Chartered Passenger Air Transportation | |
| | | (freight) | 481212 | Nonscheduled Chartered Freight Air Transportation | |

## Sector S.  Air Transportation Facilities

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (using general purpose aircraft for a variety of passenger, freight, courier, and other uses) | **481219** | Other Nonscheduled Air Transportation | |
| | | (sightseeing planes) | **487990** | Scenic and Sightseeing Transportation, Other | |
| | | (air ambulance) | **621910** | Ambulance Services | |
| | **4581** | Airports, Flying Fields, and Airport Terminal Services | | | |
| | | (air freight handling at airports, hangar operations, airport terminal services, aircraft storage, airports, and flying fields) | **488119** | Other Airport Operations | |
| | | (aircraft servicing and repairing) | **488190** | Other Support Activities for Air Transportation | |

## Sector T.  Treatment Works

| Sub-sector | Activity Code | Narrative Description | Notes |
|---|---|---|---|
| **T1** | **TW** | • treatment works with a design flow of 1.0 MGD or more treating domestic sewage or any other sewage sludge; <br> • wastewater treatment devices or system used by the treatment works for the storage, treatment, recycling and reclamation of municipal or domestic sewage; <br> • land located within the confines of the treatment works that is dedicated to the disposal of sewage sludge; <br> • treatment works required to have an approved pretreatment program under 40 CFR Part 403 | TW is the Activity Code (i.e., non-SIC and non-NAICS designation) for this Sector. It may apply to any facility / SIC Code / NAICS Code, in addition to these specifically related to treatment works: <br> • SIC 4952 Sewerage Systems <br> • NAICS 221320 Sewage Treatment Facilities |

## Sector U.  Food and Kindred Products

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| U3 | 2011 | Meat Packing Plants | 311611 | Animal (except Poultry) Slaughtering | |
| | 2013 | Sausages and Other Prepared Meat Products | | | |
| | | (except lard made from purchased materials) | 311612 | Meat Processed from Carcasses | |
| | | (lard made from purchased materials) | 311613 | Rendering and Meat Byproduct Processing | |
| | 2015 | Poultry Slaughtering and Processing | | | |
| | | (poultry slaughtering and processing) | 311615 | Poultry Processing | |
| | | (egg processing) | 311999 | All Other Miscellaneous Food Manufacturing | |
| | 2021 | Creamery Butter | 311512 | Creamery Butter Manufacturing | |
| | 2022 | Natural, Processed, and Imitation Cheese | 311513 | Cheese Manufacturing | |
| | 2023 | Dry, Condensed and Evaporated Dairy Products | | | |
| | | (liquid non-dairy creamer) | 311511 | Fluid Milk Manufacturing | |
| | | (except liquid non-dairy creamer) | 311514 | Dry, Condensed, and Evaporated Dairy Product Manufacturing | |
| | 2024 | Ice Cream and Frozen Deserts | 311520 | Ice Cream and Frozen Desert Manufacturing | |
| | 2026 | Fluid Milk | | | |
| | | (except ultra-high temperature) | 311511 | Fluid Milk Manufacturing | |
| | | (ultra-high temperature) | 311514 | Dry, Condensed, and Evaporated Dairy Product Manufacturing | |
| | 2032 | Canned Specialties | | | |
| | | (except canned puddings) | 311422 | Specialty Canning | |
| | | (canned puddings) | 311999 | All Other Miscellaneous Food Manufacturing | |
| | 2033 | Canned Fruits, Vegetables, Preserves, Jams, and Jellies | 311421 | Fruit and Vegetable Canning | |
| | 2034 | Dried and Dehydrated Fruits, Vegetables and Soup Mixes | | | |
| | | (vegetable flour) | 311211 | Flour Milling | |
| | | (except vegetable flour and soup mixes made from purchased dried and dehydrated ingredients) | 311423 | Dried and Dehydrated Food Manufacturing | |
| | | (soup mixes made from purchased dehydrated ingredients) | 311999 | All Other Miscellaneous Food Manufacturing | |
| | 2035 | Pickled Fruits and Vegetables, Vegetable Sauces and Seasonings, and Salad Dressings | | | |
| | | (pickled fruits and vegetables) | 311421 | Fruit and Vegetable Canning | |
| | | (sauces and salad dressings) | 311941 | Mayonnaise, Dressing, and Other Prepared Sauce Manufacturing | |

## Sector U.  Food and Kindred Products

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| | 2037 | Frozen Fruits, Fruit Juices, and Vegetables | 311411 | Frozen Fruit, Juice, and Vegetable Manufacturing | | |
| | 2038 | Frozen Specialties, Not Elsewhere Classified | 311412 | Frozen Specialty Food Manufacturing | | |
| U1 | 2041 | Flour and Other Grain Mill Products | 311211 | Flour Milling | | |
| | 2043 | Cereal Breakfast Foods (cereal breakfast foods and related preparations except grain based coffee substitutes) | 311230 | Breakfast Cereal Manufacturing | | |
| | | (grain based coffee substitutes) | 311920 | Coffee and Tea Manufacturing | | |
| | 2044 | Rice Milling | 311212 | Rice Milling | | |
| | 2045 | Prepared Flour Mixes and Doughs | 311822 | Flour Mixes and Dough Manufacturing from Purchased Flour | | |
| | 2046 | Wet Corn Milling (except refining purchased corn oil) | 311221 | Wet Corn Milling | | |
| | | (refining purchased corn oil) | 311225 | Fats and Oils Refining and Blending | | |
| | 2047 | Dog and Cat Food | 311111 | Dog and Cat Food Manufacturing | | |
| | 2048 | Prepared Feeds and Feed Ingredients for Animals and Fowls, Except Dogs and Cats (except slaughtering animals for pet food) | 311119 | Other Animal Food Manufacturing | | |
| | | (slaughtering animals for pet food) | 311611 | Animal (except Poultry) Slaughtering | | |
| U3 | 2051 | Bread and Other Bakery Products, Except Cookies and Crackers | 311812 | Commercial Bakeries | | |
| | 2052 | Cookies and Crackers (unleavened bread and soft pretzels) | 311812 | Commercial Bakeries | | |
| | | (except unleavened bread and pretzels) | 311821 | Cookie and Cracker Manufacturing | | |
| | | (hard pretzels and snack pretzels, except soft) | 311919 | Other Snack Food Manufacturing (pretzels, except soft) | | |
| | 2053 | Frozen Bakery Products, Except Bread | 311813 | Frozen Cakes, Pies, and Other Pastries Manufacturing | | |
| | 2061 | Cane Sugar, Except Refining | 311311 | Sugarcane Mills | | |
| | 2062 | Cane Sugar Refining | 311312 | Cane Sugar Refining | | |
| | 2063 | Beet Sugar | 311313 | Beet Sugar Manufacturing | | |
| | 2064 | Candy and Other Confectionery Products (chocolate confectionery) | 311330 | Confectionery Manufacturing from Purchased Chocolate | | |
| | | (nonchocolate confectionery) | 311340 | Nonchocolate Confectionery Manufacturing | | |

## Sector U.  Food and Kindred Products

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 2066 | Chocolate and Cocoa Products | 311320 | Chocolate and Confectionery Manufacturing from Cacao Beans | |
| | | (except chocolate products, made from purchased chocolate) | | | |
| | | (chocolate products made from purchased chocolate) | 311330 | Confectionery Manufacturing from Purchased Chocolate | |
| | 2067 | Chewing Gum | 311340 | Nonchocolate Confectionery Manufacturing | |
| | 2068 | Salted and Roasted Nuts and Seeds | 311911 | Roasted Nuts and Peanut Butter Manufacturing | |
| U2 | 2074 | Cottonseed Oil Mills | | | |
| | | (cottonseed processing) | 311223 | Other Oilseed Processing | |
| | | (processing purchased cottonseed oil) | 311225 | Fats and Oils Refining and Blending | |
| | 2075 | Soybean Oil Mills | | | |
| | | (soybean processing, except edible soybean oil) | 311222 | Soybean Processing | |
| | | (processing purchased soybean oil) | 311225 | Fats and Oils Refining and Blending | |
| | 2076 | Vegetable Oil Mills, Except Corn, Cottonseed, and Soybean | | | |
| | | (oilseed processing) | 311223 | Other Oilseed Processing | |
| | | (processing purchased vegetable and oilseed oils) | 311225 | Fats and Oils Refining and Blending | |
| | 2077 | Animal and Marine Fats and Oils | | | |
| | | (animal fats and oils) | 311613 | Rendering and Meat Byproduct Processing | |
| | | (canned marine fats and oils) | 311711 | Seafood Canning | |
| | | (fresh and frozen marine fats and oils) | 311712 | Fresh and Frozen Seafood Processing | |
| | 2079 | Shortening, Table Oils, Margarine, and Other Edible Fats and Oils, Not Elsewhere Classified (processing soybean oil into edible cooking oils from soybeans crushed in the same establishment) | 311222 | Soybean Processing | |
| | | (processing vegetable oils, except soybean, into edible cooking oils from oilseeds and vegetables crushed in the same establishment) | 311223 | Other Oilseed Processing | |
| | | (except processing vegetable and soybean oils into edible oils from oilseeds and vegetables crushed in the same establishment) | 311225 | Fats and Oils Refining and Blending | |
| U3 | 2082 | Malt Beverages | | | |
| | | (malt extract) | 311942 | Spice and Extract Manufacturing | |
| | | (except malt extract) | 312120 | Breweries | |
| | 2083 | Malt | 311213 | Malt Manufacturing | |

## Sector U.  Food and Kindred Products

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| | 2084 | Wines, Brandy and Brandy Spirits | 312130 | Wineries | | |
| | 2085 | Distilled and Blended Liquors | | | | |
| | | (apple jack) | 312130 | Wineries | | |
| | | (except apple jack) | 312140 | Distilleries | | |
| | 2086 | Bottled and Canned Soft Drinks and Carbonated Water | | | | |
| | | (except bottled water) | 312111 | Soft Drink Manufacturing | | |
| | | (bottled water) | 312112 | Bottled Water Manufacturing | | |
| | 2087 | Flavoring Extracts and Flavoring Syrups, Not Elsewhere Classified | | | | |
| | | (coffee flavoring and syrups) | 311920 | Coffee and Tea Manufacturing | | |
| | | (flavoring syrups and concentrates except coffee) | 311930 | Flavoring Syrup and Concentrate Manufacturing | | |
| | | (flavoring extracts and natural food colorings) | 311942 | Spice and Extract Manufacturing | | |
| | | (powered drink mix) | 311999 | All Other Miscellaneous Food Manufacturing | | |
| | 2091 | Canned and Cured Fish and Seafoods | 311711 | Seafood Canning | | |
| | 2092 | Prepared Fresh or Frozen Fish and Seafoods | 311712 | Fresh and Frozen Seafood Processing | | |
| | 2095 | Roasted Coffee | 311920 | Coffee and Tea Manufacturing | | |
| | 2096 | Potato Chips, Corn Chips, and Similar Snacks | 311919 | Other Snack Food Manufacturing | | |
| | 2097 | Maufactured Ice | 312113 | Ice manufacturing | | |
| | 2098 | Macaroni, Spaghetti, Vermicelli, and Noodles | 311823 | Dry Pasta Manufacturing | | |
| | 2099 | Food Preparations, Not Elsewhere Classified | | | | |
| | | (rice, uncooked and packaged with other ingredients made in rice mills) | 311212 | Rice Milling | | |
| | | (marshmallow creme) | 311340 | Nonchocolate Confectionery Manufacturing | | |
| | | (bouillon and potatoes dried and packaged with other ingredients produced in dehydrating plants) | 311423 | Dried and Dehydrated Food Manufacturing | | |
| | | (dry pasta packaged with other ingredients made in dry pasta plants) | 311823 | Dry Pasta Manufacturing | | |
| | | (tortillas) | 311830 | Tortilla Manufacturing | | |
| | | (peanut butter) | 311911 | Roasted Nuts and Peanut Butter Manufacturing | | |
| | | (tea) | 311920 | Coffee and Tea Manufacturing | | |
| | | (vinegar, prepared dip) | 311941 | Mayonnaise, Dressing, and Other Prepared Sauce Manufacturing | | |

## Sector U.  Food and Kindred Products

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (spices, dry dip mix, dry salad dressing mix, and seasoning mix) | 311942 | Spice and Extract Manufacturing | |
| | | (perishable prepared food) | 311991 | Perishable Prepared Food Manufacturing | |
| | | (except bouillon, marshmallow creme, spices, peanut butter, perishable prepared foods, tortillas, tea and tea extracts, dry dip mix, prepared dips, dry salad dressing mix, seasoning mix, dried potatoes, pasta, and rice mixed with other ingredients in mills or dehydrating plants, reducing maple sap to maple syrup, wool grease, and vinegar) | 311999 | All Other Miscellaneous Food Manufacturing | |
| | 2111 | Cigarettes | 312221 | Cigarette Manufacturing | |
| | 2121 | Cigars | 312229 | Other Tobacco Product Manufacturing | |
| | 2131 | Chewing and Smoking Tobacco and Snuff | 312229 | Other Tobacco Product Manufacturing | |
| | 2141 | Tobacco Stemming and Redrying | | | |
| | | (stemming and redrying tobacco) | 312210 | Tobacco Stemming and Redrying | |
| | | (reconstituted tobacco) | 312229 | Other Tobacco Product Manufacturing | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| V1 | 2211 | Broadwoven Fabric Mills, Cotton | 313210 | Broadwoven Fabric Mills | |
| | 2221 | Broadwoven Fabric Mills, Manmade Fiber and Silk | 313210 | Broadwoven Fabric Mills | |
| | 2231 | Broadwoven Fabric Mills, Wool (Including Dyeing and Finishing) | | | |
| | | (except finishing wool fabric without weaving wool fabric) | 313210 | Broadwoven Fabric Mills 2231 | |
| | | (wool broadwoven fabric finishing without weaving fabric) | 313311 | Broadwoven Fabric Finishing Mills | |
| | | (wool fabric, except broadwoven, finishing without weaving fabric) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | 2241 | Narrow Fabric and Other Smallwares Mills: Cotton, Wool, Silk and Manmade Fiber | 313221 | Narrow Fabric Mills | |
| | 2251 | Women's Full-Length and Knee-Length Hosiery, Except Socks | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (dyeing and finishing sheer hosiery without knitting sheer hosiery) | | | |
| | | (except dyeing and finishing sheer hosiery without knitting sheer hosiery) | 315111 | Sheer Hosiery Mills | |
| | 2252 | Hosiery, Not Elsewhere Classified | | | |
| | | (dyeing and finishing hosiery , except sheer, without knitting hosiery) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | | (girls' full length and knee length sheer hosiery) | 315111 | Sheer Hosiery Mills | |
| | | (except girls' full-length and knee-length sheer hosiery and dyeing and finishing hosiery without knitting hosiery) | 315119 | Other Hosiery and Sock Mills | |
| | 2253 | Knit Outerwear Mills | | | |
| | | (dyeing and finishing knit outerwear without knitting outerwear) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | | (except bath and lounging robes and dying and finish without knitting garments) | 315191 | Outerwear Knitting Mills | |
| | | (knitting bath or lounging robes) | 315192 | Underwear and Nightwear Knitting Mills | |
| | 2254 | Knit Underwear and Nightwear Mills | | | |
| | | (dyeing and finishing underwear and nightwear without knitting garments) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | | (except dyeing and finishing underwear and nightwear without knitting garments) | 315192 | Underwear and Nightwear Knitting Mills | |
| | 2257 | Weft Knit Fabric Mills | | | |
| | | (except finishing without knitting weft fabric) | 313241 | Weft Knit Fabric Mills | |
| | | (finishing weft fabric without knitting weft fabric) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | 2258 | Weft Knit Fabric Mills | | | |
| | | (except finishing without knitting weft fabric) | 313241 | Weft Knit Fabric Mills | |
| | | (finishing weft fabric without knitting weft fabric) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | 2259 | Knitting Mills, Not Elsewhere Classified | | | |
| | | (knitting weft fabric and fabricating textile products, such as bedspreads, curtains, or towels) | 313241 | Weft Knit Fabric Mills | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (knitting lace or warp fabric and fabricating textile products, such as bedspreads, curtains, or towels) | 313249 | Other Knit Fabric and Lace Mills | |
| | | (dyeing and finishing knit gloves and mittens without knitting gloves or mittens) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | | (knitting gloves and mittens) | 315191 | Outerwear Knitting Mills | |
| | | (knitting girdles and allied foundation garments) | 315192 | Underwear and Nightwear Knitting Mills | |
| | 2261 | Finishers of Broadwoven Fabrics of Cotton | 313311 | Broadwoven Fabric Finishing Mills | |
| | 2262 | Finishers of Broadwoven Fabrics of Manmade Fibers and Silk | 313311 | Broadwoven Fabric Finishing Mills | |
| | 2269 | Finishers of Textiles, Not Elsewhere Classified | | | |
| | | (linen fabric finishing) | 313311 | Broadwoven Fabric Finishing Mills | |
| | | (except linen fabric finishing) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | 2273 | Carpets and Rugs | 314110 | Carpet and Rug Mills | |
| | 2281 | Yarn Spinning Mills | 313111 | Yarn Spinning Mills | |
| | 2282 | Yarn Texturizing, Throwing, Twisting and Spinning Mills | 313112 | Yarn Texturizing, Throwing, Twisting Mills | |
| | 2284 | Thread Mills | | | |
| | | (except finishing thread without manufacturing thread) | 313113 | Thread Mills | |
| | | (finishing thread without manufacturing thread) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | 2295 | Coated Fabrics, Not Rubberized | 313320 | Fabric Coating Mills | |
| | 2296 | Tire Cord and Fabrics | 314992 | Tire Cord and Tire fabric Mills | |
| | 2297 | Nonwoven Fabrics | 313230 | Nonwoven Fabric Mills | |
| | 2298 | Cordage and Twine | | | |
| | | (hemp rope made in spinning mills) | 313111 | Yarn Spinning Mills | |
| | | (except hemp rope made in spinning mills) | 314991 | Rope, Cordage, and Twine Mills | |
| | 2299 | Textile Goods, Not Elsewhere Classified | | | |
| | | (hemp bags made in spinning mills, & spinning yarn of flax, hemp, jute, and ramie) | 313111 | Yarn Spinning Mills | |
| | | (manufacturing thread of hemp, linen, and ramie) | 313113 | Thread Mills | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (broadwoven fabrics of jute, linen, hemp, and ramie and hand woven fabrics) | 313210 | Broadwoven Fabric Mills | |
| | | (narrow woven fabric of jute, linen, hemp, and ramie) | 313221 | Narrow Fabric Mills | |
| | | (nonwoven felt) | 313230 | Nonwoven Fabric Mills | |
| | | (finishing hard fiber thread and yarn without manufacturing thread or yarn) | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills | |
| | | (manufacturing other textile products) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | 2311 | Men's and Boys' Suits, Coats, and Overcoats | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315222 | Men's and Boys' Cut and Sew Suit, Coat and Overcoat Manufacturing | |
| | 2321 | Men's and Boys' Shirts, Except Work Shirts | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315223 | Men's and Boys' Cut and Sew Shirt (except Work Shirt) Manufacturing | |
| | 2322 | Men's and Boys' Underwear and Nightwear | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315221 | Men's and Boys' Cut and Sew Underwear and Nightwear Manufacturing | |
| | 2323 | Men's and Boys' Neckwear | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315993 | Men's and Boys' Neckwear Manufacturing | |
| | 2325 | Men's and Boys' Separate Trousers and Slacks | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315224 | Men's and Boys' Cut and Sew Trouser, Slack and Jean Manufacturing | |
| | 2326 | Men's and Boys' Work Clothing | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315225 | Men's and Boys' Cut and Sew Work Clothing Manufacturing | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 2329 | Men's and Boys' Clothing, Not Elsewhere Classified | | | |
| | | (contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (except team athletic uniforms and contractors) | 315228 | Men's and Boys' Cut and Sew Other Outerwear Manufacturing | |
| | | (team athletic uniforms except contractors) | 315299 | All Other Cut and Sew Apparel Manufacturing | |
| | 2331 | Women's, Misses', and Juniors' Blouses and Shirts | | | |
| | | (contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315232 | Women's and Girls' Cut and Sew Blouse and Shirt Manufacturing | |
| | 2335 | Women's, Misses', and Juniors' Dresses | | | |
| | | (contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315233 | Women's and Girls' Cut and Sew Dress Manufacturing | |
| | 2337 | Women's, Misses', and Juniors' Suits, Skirts, and Coats | | | |
| | | (contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315234 | Women's and Girls' Cut and Sew Suit, Coat, Tailored Jacket, and Skirt Manufacturing | |
| | 2339 | Women's, Misses', and Juniors' Outerwear, Not Elsewhere Classified | | | |
| | | (contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except team athletic uniforms, scarves, and contractors) | 315239 | Women's and Girls' Cut and Sew Other Outerwear Manufacturing | |
| | | (team athletic uniforms except contractors) | 315299 | All Other Cut and Sew Apparel Manufacturing | |
| | | (scarves except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | 2341 | Women's, Misses', Children's, and Infants' Underwear and Nightwear | | | |
| | | (boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (boys' except contractors) | 315221 | Men's and Boys' Cut and Sew Underwear and Nightwear Manufacturing | |
| | | (women and girls' except contractors) | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Manufacturing | |
| | | (infants' except contractors) | 315291 | Infants' Cut and Sew Apparel Manufacturing | |
| | 2342 | Brassieres, Girdles, and Allied Garments | | | |
| | | (contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Manufacturing | |
| | 2353 | Hats, Caps, and Millinery | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315991 | Hat, Cap, and Millinery Manufacturing | |
| | 2361 | Girls', Children's, and Infants' Dresses, Blouses, and Shirts | | | |
| | | (boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (girls' and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (boys' shirts except contractors) | 315223 | Men's and Boys' Cut and Sew Shirt (except Work Shirt) Manufacturing | |
| | | (girls' blouses and shirts except contractors) | 315232 | Women's and Girls' Cut and Sew Blouse and Shirt Manufacturing | |
| | | (girls' dresses except contractors) | 315233 | Women's and Girls' Cut and Sew Dress Manufacturing | |
| | | (infants' except contractors) | 315291 | Infants' Cut and Sew Apparel Manufacturing | |
| | 2369 | Girls', Children's, and Infants' Outerwear, Not Elsewhere Classified | | | |
| | | (boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (girls' and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (boys' robes except contractors) | 315221 | Men's and Boys' Cut and Sew Underwear and Nightwear Manufacturing | |
| | | (boys' suits and coats except contractors) | 315222 | Men's and Boys' Cut and Sew Suit, Coat, and Overcoat Manufacturing | |
| | | (boys' trousers, slacks, and jeans except contractors) | 315224 | Men's and Boys' Cut and Sew Trouser, Slack and Jean Manufacturing | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (boys' other outerwear except contractors) | 315228 | Men's and Boys' Cut and Sew Other Outerwear Manufacturing | |
| | | (girls' robes except contractors) | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Manufacturing | |
| | | (girls' suits, coats, jackets, and skirts except contractors) | 315234 | Women's and Girls' Cut and Sew Suit, Coat, Tailored Jacket, and Skirt Manufacturing | |
| | | (girls' other outerwear except contractors) | 315239 | Women's and Girls' Cut and Sew Other Outerwear Manufacturing | |
| | | (infants' except contractors) | 315291 | Infants' Cut and Sew Apparel Manufacturing | |
| | 2371 | Fur Goods | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315292 | Fur and Leather Apparel Manufacturing | |
| | 2381 | Dress and Work Gloves, Except Knit and All-Leather | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315992 | Glove and Mitten Manufacturing | |
| | 2384 | Robes and Dressing Gowns | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (men's except contractors) | 315221 | Men's and Boys' Cut and Sew Underwear and Nightwear Manufacturing | |
| | | (women's except contractors) | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Manufacturing | |
| | 2385 | Waterproof Outerwear | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (men's and boys' water resistant or water repellent tailored overcoats, except made from rubberized fabric, plastics, etc. and contractors) | 315222 | Men's and Boys' Cut and Sew Suit, Coat, and Overcoat Manufacturing | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | | (men's and boys' water resistant or water repellent nontailored outerwear, except made from rubberized fabric, plastics, etc. and contractors) | 315228 | Men's and Boys' Cut and Sew Other Outerwear Manufacturing | |
| | | (women's and girls' water resistant or water repellent tailored coats, except made from rubberized fabric, plastics, etc. and contractors) | 315234 | Women's and Girls' Cut and Sew Suit, Coat, Tailored Jacket, and Skirt Manufacturing" | |
| | | (other women's and girls' water resistant or water repellent nontailored outerwear, except made from rubberized fabric, plastics, etc. and contractors) | 315239 | Women's and Girls' Cut and Sew Other Outerwear Manufacturing | |
| | | (infants' waterproof outerwear made from rubberized fabric, plastics, etc. except contractors) | 315291 | Infants' Cut and Sew Apparel Manufacturing | |
| | | (men's, boys', women's, and girls' waterproof outerwear made from rubberized fabric, plastics, etc. except contractors) | 315299 | All Other Cut and Sew Apparel Manufacturing | |
| | | (accessories, such as aprons, bibs, and other miscellaneous waterproof items, made from rubberized fabric, plastics, etc. except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | 2386 | Leather and Sheep-Lined Clothing | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315292 | Fur and Leather Apparel Manufacturing | |
| | 2387 | Apparel Belts | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | 2389 | Apparel and Accessories, Not Elsewhere Classified | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (garters and garter belts except contractors) | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Manufacturing | |
| | | (apparel, such as academic gowns, clerical outerwear, and band uniforms, except contractors) | 315299 | All Other Cut and Sew Apparel Manufacturing | |
| | | (accessories such as, handkerchiefs, arm bands, cummerbunds, suspenders, etc., except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | 2391 | Curtains and Draperies | 314121 | Curtain and Drapery Mills | |
| | 2392 | Housefurnishings, Except Curtains and Draperies | | | |
| | | (except mops, dust rags, and bags) | 314129 | Other Household Textile Product Mills | |
| | | (blanket, laundry, and wardrobe bags) | 314911 | Textile Bag Mills | |
| | | (dust rags) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | | (floor and dust mops) | 339994 | Broom, Brush, and Mop Manufacturing | |
| | 2393 | Textile Bags | 314911 | Textile Bag Mills | |
| | 2394 | Canvas and Related Products | 314912 | Canvas and Related Product Mills | |
| | 2395 | Pleating, Decorative and Novelty Stitching, and Tucking for the Trade | | | |
| | | (except apparel contractors) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | | (men's and boy's apparel contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' apparel contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | 2396 | Automotive Trimmings, Apparel Findings, and Related Products | | | |
| | | (textile products except automotive and apparel trimmings and findings, printing or embossing on apparel, and contractors) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (apparel findings and trimmings, except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | | (printing and embossing on fabric articles) | 323113 | Commercial Screen Printing | |
| | | (textile motor vehicle trimming except contractors) | 336360 | Motor Vehicle Seating and Interior Trim Manufacturing | |
| | 2397 | Schiffli Machine Embroideries | 313222 | Schiffli Machine Embroidery | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 2399 | Fabricated Textile Products, Not Elsewhere Classified<br><br>(except apparel and accessories, automotive seat belts, seat and tire covers, and contractors) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls', and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (apparel and apparel accessories, except contractors) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | | (seat belts, and seat and tire covers) | 336360 | Motor Vehicle Seating and Interior Trim Manufacturing | |
| | 3131 | Boot and Shoe Cut Stock and Findings<br><br>(except wood heels and metal buckles) | 316999 | All Other Leather Good Manufacturing | |
| | | (heels, boot and shoe, finished wood, manufacturing) | 321999 | All Other Miscellaneous Wood Product Manufacturing | A facility with the primary activity of NAICS 321999 "heels, boot and shoe, finished wood, manufacturing" can be regulated under Sector A or Sector V. Sector A requires additional technology-based effluent limits comprising good housekeeping; additional SWPPP requirements; additional inspection requirements; and benchmark monitoring for COD and TSS. Sector V requires additional technology-based effluent limits comprised of good housekeeping measures and employee training; additional SWPPP requirements; and additional inspection requirements.<br><br>Regulatory burden would likely be greater under Sector A. |

| **Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing** | | | | |
|---|---|---|---|---|
| Sub-sector | | SIC Codes | NAICS Codes | Notes |
| | | (metal buckles) | 339993 | Fastener, Button, Needle, and Pin Manufacturing | Any facility whose primary activity is manufacturing metal buckles (SIC 3131 / NAICS 339993) should be regulated under Sector Y, but may continue to be regulated under Sector V, or alternatively, under Sector AD. Sector Y does not apply additional sector-specific requirements to metal buckle manufacturers. Sector V applies additional technology-based limitations comprised of good housekeeping measures for material storage areas and employee training. Under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.<br><br>Regulatory burden would likely be greater under Sector V. |
| | 3142 | House Slippers | 316212 | House Slipper Manufacturing | |
| | 3143 | Men's Footwear, Except Athletic | 316213 | Men's Footwear (except Athletic) Manufacturing | |
| | 3144 | Women's Footwear, Except Athletic | 316214 | Women's Footwear (except Athletic) Manufacturing | |
| | 3149 | Footwear, Except Rubber, Not Elsewhere Classified | 316219 | Other Footwear Manufacturing | |
| | 3151 | Leather Gloves and Mittens | | | |
| | | (men's and boys' contractors) | 315211 | Men's and Boys' Cut and Sew Apparel Contractors | |
| | | (women's, girls, and infants' contractors) | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors | |
| | | (except contractors) | 315992 | Glove and Mitten Manufacturing | |
| | 3161 | Luggage | 316991 | Luggage Manufacturing | |
| | 3171 | Women's Handbags and Purses | 316992 | Women's Handbag and Purse Manufacturing | |
| | 3172 | Personal Leather Goods, Except Women's Handbags and Purses (except nonprecious metal personal goods, such as card cases, cigar cases, and comb cases) | 316993 | Personal Leather Good (except Women's Handbag and Purse) Manufacturing | |

## Sector V.  Textile Mills, Apparel, and Other Fabric Product Manufacturing

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | | (nonprecious metal personal goods, such as card cases, cigar cases, and comb cases) | 339914 | Costume Jewelry and Novelty Manufacturing | Any facility whose primary activity is manufacturing nonprecious metal personal goods, such as card cases, cigar cases, and comb cases (SIC 3172 / NAICS 339914) should be regulated under Sector Y, but may continue to be regulated under Sector V, or alternatively, under Sector AD. Sector Y does not apply additional sector-specific requirements to metal buckle manufacturers. Sector V applies additional technology-based limitations comprised of good |
| | | | | | housekeeping measures for material storage areas and employee training. Under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements. \n\n Regulatory burden would likely be greater under Sector V. |
| | 3199 | Leather Goods, Not Elsewhere Classified | 316999 | All Other Leather Good Manufacturing | |

## Sector W.  Furniture and Fixtures

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| W1 | 2434 | Wood Kitchen Cabinets | 337110 | Wood Kitchen Cabinet and Countertop Manufacturing | |
| | 2511 | Wood Household Furniture, Except Upholstered | | | |
| | | (except wood box spring frames) | 337122 | Nonupholstered Wood Household Furniture Manufacturing | |
| | | (wood box spring frames (parts)) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 2512 | Wood Household Furniture, Upholstered | 337121 | Upholstered Household Furniture Manufacturing | |
| | 2514 | Metal Household Furniture | 337121 | Upholstered Household Furniture Manufacturing | |
| | | (upholstered) | | | |
| | | (except upholstered metal furniture and metal box spring frames) | 337124 | Metal Household Furniture Manufacturing | |

## Sector W.  Furniture and Fixtures

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (metal box spring frames) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 2515 | Mattresses, Foundations, and Convertible Beds | | | |
| | | (convertible beds) | 337121 | Upholstered Household Furniture Manufacturing | |
| | | (mattresses and foundations) | 337910 | Mattress Manufacturing | |
| | 2517 | Wood, Television, Radio, Phonograph, and Sewing Machine Cabinets | 337129 | Wood, Television, Radio, Phonograph, and Sewing Machine Cabinet Manufacturing | |
| | 2519 | Household Furniture, Not Elsewhere Classified | 337125 | Household Furniture (except Wood and Metal) Manufacturing | |
| | 2521 | Wood Office Furniture | 337211 | Wood Office Furniture Manufacturing | |
| | 2522 | Office Furniture, Except Wood | 337214 | Office Furniture (Except Wood) Manufacturing | |
| | 2531 | Public Building and Related Furniture | | | |
| | | (seats for motor vehicles) | 336360 | Motor Vehicle Seating and Interior Trim Manufacturing | |
| | | (except motor vehicle seats and blackboards) | 337127 | Institutional Furniture Manufacturing | |
| | | (blackboards) | 339942 | Lead Pencil and Art Good Manufacturing | |
| | 2541 | Wood Office and Store Fixtures, Partitions, Shelving, and Lockers | | | |
| | | (counter tops) | 337110 | Wood Kitchen Cabinet and Countertop Manufacturing | |
| | | (wood lunchroom tables and chairs) | 337127 | Institutional Furniture Manufacturing | |
| | | (custom architectural millwork) | 337212 | Custom Architectural Woodwork and Millwork Manufacturing | |
| | | (except custom architectural millwork, counter tops, and lunchroom tables and chairs) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 2542 | Office and Store Fixtures, Partitions, Shelving, and Lockers, Except Wood | | | |
| | | (lunchroom tables and chairs) | 337127 | Institutional Furniture Manufacturing | |
| | | (except lunchroom tables and chairs) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 2591 | Drapery Hardware and Window Blinds and Shades | 337920 | Blind and Shade Manufacturing | |
| | 2599 | Furniture and Fixtures, Not Elsewhere Classified | | | |
| | | (except hospital beds) | 337127 | Institutional Furniture Manufacturing | |
| | | (hospital beds) | 339111 | Laboratory Apparatus and Furniture Manufacturing | |

| Sector X.  Printing and Publishing | | | | | |
|---|---|---|---|---|---|
| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
| X1 | 2711 | Newspapers: Publishing, or Publishing and Printing (except Internet newspaper publishing) | 511110 | Newspaper Publishers | |
| | 2721 | Periodicals: Publishing, or Publishing and Printing (except Internet periodical publishing) | 511120 | Periodical Publishers | |
| | 2731 | Books: Publishing, or Publishing and Printing (except Internet book publishing) | | | |
| | | (except music books) | 511130 | Book Publishers | |
| | | (music books) | 512230 | Music Publishers | |
| | 2732 | Book Printing | 323117 | Book Printing | |
| | 2741 | Miscellaneous Publishing (except Internet publishers) | | | |
| | | (shopping news and advertising periodical publishing or publishing and printing except Internet) | 511120 | Periodical Publishers | |
| | | (technical manuals and books publishing or publishing and printing, except Internet) | 511130 | Book Publishers | |
| | | (directory publishers, except Internet publishers) | 511140 | Directory and Mailing List Publishers | |
| | | (except database, advertising periodicals, shopping news, technical manuals and books, and sheet music publishing or publishing and printing) | 511199 | All Other Publishers | |
| | | (sheet music publishing or publishing and printing) | 512230 | Music Publishers | |
| | 2752 | Commercial Printing, Lithographic | | | |
| | | (except quick printing) | 323110 | Commercial Lithographic Printing | |
| | | (quick printing) | 323114 | Quick Printing | |
| | 2754 | Commercial Printing, Gravure | 323111 | Commercial Gravure Printing | |
| | 2759 | Commercial Printing, NEC | | | |
| | | (flexographic printing) | 323112 | Commercial Flexographic Printing | |
| | | (screen printing) | 323113 | Commercial Screen Printing | |
| | | (digital printing, except quick printing) | 323115 | Digital Printing | |
| | | (other commercial printing except flexographic, screen, digital, and quick printing) | 323119 | Other Commercial Printing | |
| | 2761 | Manifold Business Forms | | | |

## Sector X.  Printing and Publishing

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 2771 | Greeting Cards (except Internet greeting card publishers) | 323110 | Commercial Lithographic Printing | |
| | | (lithographic printing of greeting cards) | | | |
| | | (gravure printing of greeting cards) | 323111 | Commercial Gravure Printing | |
| | | (flexographic printing of greeting cards) | 323112 | Commercial Flexographic Printing | |
| | | (screen printing of greeting cards) | 323113 | Commercial Screen Printing | |
| | | (other printing of greeting cards) | 323119 | Other Commercial Printing | |
| | | (publishing greeting cards) | 511191 | Greeting Card Publishers | |
| | 2782 | Blankbooks, Looseleaf Binders and Devices | | | |
| | | (checkbooks) | 323116 | Manifold Business Form Printing | |
| | | (except checkbooks) | 323118 | Blankbook, Loose-leaf Binder, and Device Manufacturing | |
| | 2789 | Bookbinding and Related Work | 323121 | Tradebinding and Related Work | |
| | 2791 | Typesetting | 323122 | Prepress Services | |
| | 2796 | Platemaking and Related Services | 323122 | Prepress Services | |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| Y1 | 3011 | Tires and Inner Tubes | 326211 | Tire Manufacturing (except Retreading) | |
| | 3021 | Rubber and Plastics Footwear | 316211 | Rubber and Plastics Footwear Manufacturing | |
| | 3052 | Rubber and Plastics Hose and Belting | 326220 | Rubber and Plastics Hoses and Belting Manufacturing | |
| | 3053 | Gaskets, Packing, and Sealing Devices | 339991 | Gaskets, Packing, and Sealing Device Manufacturing | |
| | 3061 | Molded, Extruded, and Lathe-Cut Mechanical Rubber Goods | 326291 | Rubber Product Manufacturing for Mechanical Use | |
| | 3069 | Fabricated Rubber Products, Not Elsewhere Classified | | | |
| | | (rubberizing fabric or purchased textile products) | 313320 | Fabric Coating Mills | |
| | | (bags made from rubberized fabric) | 314911 | Textile Bag Mills | |
| | | (rubber cut and sew outerwear) | 315299 | All Other Cut and Sew Apparel Manufacturing | |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (bibs, bathing caps, related rubber accessories) | 315999 | Other Apparel Accessories and Other Apparel Manufacturing | |
| | | (rubber resilient floor coverings) | 326192 | Resilient Floor Covering Manufacturing | |
| | | (except rubberized fabric and garments, gloves, life vests, wet suits, accessories, such as bibs and bathing caps, rubber toys, bags made from rubberized fabric, rubber diaper covers, and rubber resilient floor coverings) | 326299 | All Other Rubber Product Manufacturing | |
| | | (rubber gloves, inflatable rubber life jackets) | 339113 | Surgical and Appliance and Supplies Manufacturing | |
| | | (wet suits) | 339920 | Sporting and Athletic Goods Manufacturing | |
| | | (rubber toys, except dolls) | 339932 | Game, Toy, and Children's Vehicle Manufacturing | |
| Y2 | 3081 | Unsupported Plastics Film and Sheet | 326113 | Unlaminated Plastics Film and Sheet (except Packaging) Manufacturing | |
| | 3082 | Unsupported Plastics Profile Shapes | 326121 | Unlaminated Plastics Profile Shape Manufacturing | |
| | 3083 | Laminated Plastics Plate, Sheet, and Profile Shapes | 326130 | Laminated Plastics Plate, Sheet (except Packaging), and Shape Manufacturing | |
| | 3084 | Plastics Pipe | 326122 | Plastics Pipe and Pipe Fitting Manufacturing | |
| | 3085 | Plastics Bottles | 326160 | Plastics Bottle Manufacturing | |
| | 3086 | Plastics Foam Products | | | |
| | | (polystyrene foam products) | 326140 | Polystyrene Foam Product Manufacturing | |
| | | (except polystyrene foam products) | 326150 | Urethane and Other Foam Product (except Polystyrene) Manufacturing | |
| | 3087 | Custom Compounding of Purchased Plastics Resins | 325991 | Custom Compounding of Purchased Resins | |
| | 3088 | Plastics Plumbing Fixtures | 326191 | Plastics Plumbing Fixture Manufacturing | |
| | 3089 | Plastics Products, Not Elsewhere Classified | | | |
| | | (plastics sausage casings) | 326121 | Unlaminated Plastics Profile Shape Manufacturing | |
| | | (pipe fittings) | 326122 | Plastics Pipe and Pipe Fitting Manufacturing | |
| | | (except plastics pipe fittings, inflatable plastics life jackets, plastics furniture parts, and plastics sausage casings) | 326199 | All Other Plastics Product Manufacturing | |
| | | (finished plastic furniture parts) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (inflatable plastic life jackets) | 339113 | Surgical Appliance and Supplies Manufacturing | |
| | 3931 | Musical Instruments | 339992 | Musical Instrument Manufacturing | |
| | 3942 | Dolls and Stuffed Toys | 339931 | Doll and Stuffed Toy Manufacturing | |
| | 3944 | Games, Toys, and Children's Vehicles, Except Dolls and Bicycles | | | Any facility whose primary activity is manufacturing metal tricycles (SIC 3944 / NAICS 336991) should be regulated under Sector AB, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector AB applies additional SWPPP requirements. Sector Y does not apply additional sector-specific requirements to metal tricycle manufacturers and under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.

Regulatory burden would be greater under Sector AB. |
| | | (metal tricycles) | 336991 | Motorcycle, Bicycle, and Parts Manufacturing | |
| | | (except metal tricycles) | 339932 | Game, Toy, and Children's Vehicle Manufacturing | |
| | 3949 | Sporting and Athletic Goods, Not Elsewhere Classified | 339920 | Sporting and Athletic Goods Manufacturing | |
| | 3951 | Pens, Mechanical Pencils, and Parts | 339941 | Pens, Mechanical Pencil Manufacturing | |
| | 3953 | Marking Devices | 339943 | Marking Device Manufacturing | |
| | 3955 | Carbon Paper and Inked Ribbons | 339944 | Carbon Paper and Inked Ribbon Manufacturing | |
| | 3961 | Costume Jewelry and Costume Novelties, Except Precious Metal (except cuff links) | 339914 | Costume Jewelry and Novelty Manufacturing | |
| | | (nonprecious cuff links) | 339993 | Fastener, Button, Needle, and Pin Manufacturing | |
| | 3965 | Fasteners, Buttons, Needles, and Pins | 339993 | Fastener, Button, Needle, and Pin Manufacturing | |
| | 3991 | Brooms and Brushes | 339994 | Broom, Brush, and Mop Manufacturing | |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3993 | Signs and Advertising Specialties | | | Any facility whose primary activity is screen printing purchased advertising specialties (SIC 3993 / NAICS 323113) should be regulated under Sector X, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector X applies additional technology-based effluent limits comprised of good housekeeping measures for material storage areas, and additional SWPPP requirements. Sector Y does not apply additional requirements to these facilities and under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.<br><br>Regulatory burden would be greater under Sector X. |
| | | (screen printing purchased advertising specialties[34]) | 323113 | Commercial Screen Printing | |
| | | (signs) | 339950 | Sign Manufacturing | |
| | 3995 | Burial Caskets | 339995 | Burial Casket Manufacturing | |
| | 3996 | Linoleum, Asphalted-Felt-Base, and Other Hard Surface Floor Coverings, Not Elsewhere Classified | 326192 | Resilient Floor Covering Manufacturing | |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3999 | Manufacturing Industries, Not Elsewhere Classified | | | Any facility whose primary activity is fur dressing and finishing (SIC 3999 / NAICS 316110) should be regulated under Sector Z, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector Z applies additional technology-based effluent limits comprised of good housekeeping measures for material storage areas and handling areas, and additional SWPPP requirements. Sector Y does not apply additional requirements to these facilities and under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.<br><br>Regulatory burden would be greater under Sector Z. |
| | | (fur dressing and finishing) | 316110 | Leather and Hide Tanning and Finishing | |
| | | (burnt wood articles) | 321999 | All Other Miscellaneous Wood Product Manufacturing | Any facility whose primary activity is burnt wood articles (SIC 3999 / NAICS 321999) should be regulated under Sector A, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector A applies additional technology-based effluent limits comprised of good housekeeping measures, additional SWPPP requirements, and benchmark monitoring for COD and TSS. Sector Y does not apply additional requirements to these facilities and under Sector AD EPA could establish additional facility- specific monitoring and reporting requirements.<br><br>Regulatory burden would be greater under Sector A. |

# Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | | (matches and match books manufacturing) | **325998** | All Other Miscellaneous Chemical Product and Preparation Manufacturing | Any facility whose primary activity is matches and match books manufacturing (SIC 3999 / NAICS 325998) should be regulated under Sector C, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sectors C and Y do not require additional sector-specific requirements. EPA could establish additional facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden is not expected to differ between Sectors C and Y. |
| | | (plastics products such as combs, hair curlers, etc.) | **326199** | All Other Plastics Product Manufacturing | |
| | | (hand operated hair clippers for humans) | **332211** | Cutlery and Flatware (except Precious) Manufacturing | Any facility whose primary activity is manufacturing hand operated hair clippers for humans (SIC 3999 / NAICS 332211) should be regulated under Sector AA, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector AA applies additional technology- based effluent limits comprised of good housekeeping measures, spill prevention and response procedures, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector Y does not require additional sector- specific requirements. EPA could establish additional facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden would be greater under Sector AA. |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (tape measures) | 332212 | Hand and Edge Tool Manufacturing | Any facility whose primary activity is manufacturing tape measures (SIC 3999 / NAICS 332212) should be regulated under Sector AA, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector AA applies additional |
| | | | | | technology-based effluent limits comprised of good housekeeping measures, spill prevention and response procedures, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector Y does not require additional sector- specific requirements. EPA could establish additional facility-specific monitoring and reporting requirements under Sector AD.

Regulatory burden would be greater under Sector AA. |
| | | (flocking metal products for the trade) | 332812 | Metal Coating, Engraving (except Jewelry and Silverware), and Allied Services to Manufacturers | Any facility whose primary activity is manufacturing flocking metal products for the trade (SIC 3999 / NAICS 332812) should be regulated under Sector AA, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector AA applies additional technology- based effluent limits comprised of good housekeeping measures, spill prevention and response procedures, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector Y does not require additional sector- specific requirements. EPA could establish additional facility-specific monitoring and reporting requirements under Sector AD.

Regulatory burden would be greater under Sector AA. |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | (other miscellaneous metal products, such as combs, hair curlers, etc.) | 332999 | | All Other Miscellaneous Fabricated Metal Product Manufacturing | Any facility whose primary activity is manufacturing other miscellaneous metal products, such as combs, hair curlers, etc. (SIC 3999 / NAICS 332999) should be regulated under Sector AA, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector |
| | | | | | AA applies additional technology- based effluent limits comprised of good housekeeping measures, spill prevention and response procedures, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector Y does not require additional sector- specific requirements. EPA could establish additional facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden would be greater under Sector AA. |
| | (beauty and barber shop equipment, except chairs) | 333319 | | Other Commercial and Service Industry Machinery Manufacturing | |
| | (lamp shades of paper or textile) | 335121 | | Residential Electric Lighting Fixture Manufacturing | |
| | (electric hair clippers for humans) | 335211 | | Electric Housewares and Household Fan Manufacturing | Any facility whose primary activity is manufacturing electric hair clippers for humans (SIC 3999 / NAICS 335211) should be regulated under Sector AC, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sectors Y and AC do not apply sector-specific requirements to facilities manufacturing electric hair clippers for humans. EPA may establish facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden is not expected to differ between Sectors Y and AC. |

## Sector Y. Rubber, Miscellaneous Plastic Products, and Miscellaneous Manufacturing Industries

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| | | (beauty and barber chairs) | 337127 | | Institutional Furniture Manufacturing | Any facility whose primary activity is manufacturing beauty and barber chairs (SIC 3999 / NAICS 337127) should be regulated under Sector W, but may continue to be regulated under Sector Y, or alternatively, under Sector AD. Sector W applies additional SWPPP requirements to facilities manufacturing beauty and barber chairs. Sector Y applies no additional requirements and under Sector AD EPA could establish additional facility-specific monitoring and reporting requirements.<br><br>Regulatory burden would be greater under Sector W. |
| | | (embroidery kits) | 339932 | | Game, Toy, and Children's Vehicle Manufacturing | |
| | | (other miscellaneous products not specially provided for previously) | 339999 | | All Other Miscellaneous Manufacturing | |

## Sector Z.  Leather Tanning and Finishing

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| Z1 | 3111 | Leather Tanning and Finishing | 316110 | | Leather and Hide Tanning and Finishing | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| colspan="8" | **Sector AA.  Fabricated Metal Products** |

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| **AA1** | 3411 | Metal Cans | 332431 | Metal Can Manufacturing | |
| | 3412 | Metal Shipping Barrels, Drums, Kegs, and Pails | 332439 | Other Metal Container Manufacturing | |
| | 3421 | Cutlery<br><br>(except hedge shears and trimmers, tinners' snips, and similar nonelectric hand tools) | 332211 | Cutlery and Flatware (except Precious) Manufacturing | |
| | | (hedge shears and trimmers, tinners snips, and similar nonelectric hand tools) | 332212 | Hand and Edge Tool Manufacturing | |
| | 3423 | Hand and Edge Tools, Except Machine Tools and Handsaws | 332212 | Hand and Edge Tool Manufacturing | |
| | 3425 | Saw Blades and Handsaws | 332213 | Saw Blade and Handsaw Manufacturing | |
| | 3429 | Hardware, Not Elsewhere Classified<br>(vacuum and insulated bottles, jugs, and chests) | 332439 | Other Metal Container Manufacturing | |
| | | (except fire hose nozzles, hose couplings, vacuum and insulated bottles, jugs and chests, fireplace fixtures, time locks, turnbuckles, pulleys, tackle blocks, luggage and utility racks, sleep sofa mechanisms and chair glides, traps, handcuffs and<br>leg irons, ladder jacks, and other like metal products) | 332510 | Hardware Manufacturing | |
| | | (turnbuckles and hose clamps) | 332722 | Bolt, Nut, Screw, Rivet, and Washer Manufacturing | |
| | | (fire hose nozzles and hose couplings) | 332919 | Other Metal Valve and Pipe Fitting Manufacturing | |
| | | (fireplace fixtures, traps, handcuffs and leg irons, ladder jacks, and other like metal products) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | | (pulleys, tackle blocks, block and tackle assemblies) | 333923 | Overhead Traveling Crane, Hoist, and Monorail System Manufacturing | |
| | | (time locks) | 334518 | Watch, Clock, and Part Manufacturing | |
| | | (luggage and utility racks) | 336399 | All Other Motor Vehicle Parts Manufacturing | |
| | | (sleep sofa mechanisms and chair glides) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 3431 | Enameled Iron and Metal Sanitary Ware | 332998 | Enameled Iron and Metal Sanitary Ware Manufacturing | |
| | 3432 | Plumbing Fixture Fittings and Trim | | | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| **Sector AA.  Fabricated Metal Products** | | | | | |
| | | (except shower rods, lawn hose nozzles, and lawn sprinklers) | 332913 | Plumbing Fixture Fitting and Trim Manufacturing | |
| | | (lawn hose nozzles and lawn sprinklers) | 332919 | Other Metal Valve and Pipe Fitting Manufacturing | |
| | | (metal shower rods) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | 3442 | Metal Doors, Sash, Frames, Molding, and Trim Manufacturing | | | |
| | 3443 | Fabricated Plate Work (Boiler Shops) (fabricated plate work and metal weldments) | 332313 | Plate Work Manufacturing | |
| | | (power boilers and heat exchangers) | 332410 | Power Boiler and Heat Exchanger Manufacturing | |
| | | (heavy gauge tanks) | 332420 | Metal Tank (Heavy Gauge) Manufacturing | |
| | | (metal cooling towers) | 333415 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Industrial Refrigeration Equipment Manufacturing (metal cooling towers) | |
| | 3444 | Sheet Metal Work (stamped metal skylights) | 332321 | Metal Window and Door Manufacturing | |
| | | (except sheet metal bins and vats, skylights, and sheet metal cooling towers) | 332322 | Sheet Metal Work Manufacturing | |
| | | (metal bins and vats) | 332439 | Other Metal Container Manufacturing | |
| | | (cooling towers, sheet metal) | 333415 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Industrial Refrigeration Equipment Manufacturing | |
| | 3446 | Architectural and Ornamental Ironwork | 332323 | Ornamental and Architectural Metal Work Manufacturing | |
| | 3448 | Prefabricated Metal Buildings and Components | 332311 | Prefabricated Metal Building and Component Manufacturing | |
| | 3449 | Miscellaneous Structural Metal Work (custom roll forming) | 332114 | Custom Roll Forming | |
| | | (fabricated bar joists and concrete reinforcing bars) | 332312 | Fabricated Structural Metal Manufacturing | |
| | | (curtain wall and metal plaster bases and lath) | 332323 | Ornamental and Architectural Metal Work Manufacturing | |
| | 3451 | Screw Machine Products | 332721 | Precision Turned Product Manufacturing | |
| | 3452 | Bolts, Nuts, Screws, Rivets, and Washers | 332722 | Bolt, Nut, Screw, Rivet, and Washer Manufacturing | |
| | 3462 | Iron and Steel Forgings | 332111 | Iron and Steel Forging | |
| | 3463 | Nonferrous Forgings | 332112 | Nonferrous Forging | |

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3465 | Automotive Stampings | 336370 | Motor Vehicle Metal Stamping | |
| | 3466 | Crowns and Closures | 332115 | Crown and Closure Manufacturing | |
| | 3469 | Metal Stampings, Not Elsewhere Classified | 332116 | Metal Stamping | |
| | | (except kitchen utensils, pots and pans for cooking, coins, and stamped metal boxes) | | | |
| | | (kitchen utensils, pots, and pans for cooking) | 332214 | Kitchen Utensil, Pot, and Pan Manufacturing | |
| | | (stamped metal tool, cash, mail, and lunch boxes) | 332439 | Other Metal Container Manufacturing | |
| | 3471 | Electroplating, Plating, Polishing, Anodizing, and Coloring | 332813 | Electroplating, Plating, Polishing, Anodizing, and Coloring | |
| AA2 | 3479 | Coating, Engraving, and Allied Services, Not Elsewhere Classified | | | |
| | | (except jewelry, silverware, and flatware engraving and etching) | 332812 | Metal Coating, Engraving (except Jewelry and Silverware), and Allied Services to Manufacturers | |
| | | (precious metal jewelry engraving and etching) | 339911 | Jewelry (except Costume) Manufacturing | |
| | | (silver and plated ware engraving and etching) | 339912 | Silverware and Holloware Manufacturing | |
| | | (costume jewelry engraving and etching) | 339914 | Costume Jewelry and Novelty Manufacturing | |
| AA1 | 3482 | Small Arms Ammunition | 332992 | Small Arms Ammunition Manufacturing | |
| | 3483 | Ammunition, Except for Small Arms | 332993 | Ammunition (except for Small Arms) Manufacturing | |
| | 3484 | Small Arms | 332994 | Small Arms Manufacturing | |

## Sector AA.  Fabricated Metal Products

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3489 | Ordinance and Accessories, Not Elsewhere Classified | 332995 | Other Ordinance and Accessories Manufacturing | |
| | 3491 | Industrial Valves | 332911 | Industrial Valve Manufacturing | |
| | 3492 | Fluid Power Valves and Hose Fittings | 332912 | Fluid Power Valve and Hose Fitting Manufacturing | |
| | 3493 | Steel Springs, Except Wire | 332611 | Spring (Heavy Gauge) Manufacturing | |
| | 3494 | Valves and Pipe Fittings, Not Elsewhere Classified (except metal pipe hangers and supports) | 332919 | Other Metal Valve and Pipe Fitting Manufacturing | |
| | | (metal pipe hangers and supports) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | 3495 | Wire Springs (except watch and clock springs) | 332612 | Spring (Light Gauge) Manufacturing | |
| | | (clock and watch springs) | 334518 | Watch, Clock, and Part Manufacturing | |
| | 3496 | Miscellaneous Fabricated Wire Products (potato mashers) | 332214 | Kitchen Utensil, Pot, and Pan Manufacturing | |
| | | (except shopping carts and potato mashers) | 332618 | Other Fabricated Wire Product Manufacturing | |
| | | (shopping carts made from purchased wire) | 333924 | Industrial Truck, Tractor, Trailer, and Stacker Machinery Manufacturing | |
| | 3497 | Metal Foil and Leaf (laminated aluminum foil rolls and sheets for flexible packaging uses) | 322225 | Laminated Aluminum Foil Manufacturing for Flexible Packaging Uses | |
| | | (foil and foil containers) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | 3498 | Fabricated Pipe and Pipe Fittings | 332996 | Fabricated Pipe and Pipe Fitting Manufacturing | |
| | 3499 | Fabricated Metal Products, Not Elsewhere Classified (powder metallurgy) | 332117 | Powder Metallurgy Part Manufacturing | |
| | | (metal boxes) | 332439 | Other Metal Container Manufacturing | |
| | | (safe and vault locks) | 332510 | Hardware Manufacturing | |
| | | (metal aerosol valves) | 332919 | Other Metal Valve and Pipe Fitting Manufacturing | |
| | | (other metal products) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | | (metal automobile seat frames) | 336360 | Motor Vehicle Seating and Interior Trim Manufacturing | |
| | | (metal furniture frames) | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing | |
| | 3911 | Jewelry, Precious Metal | 339911 | Jewelry (except Costume) Manufacturing | |

| Sector AA.  Fabricated Metal Products | | | | | |
|---|---|---|---|---|---|
| **Sub-sector** | | **SIC Codes** | | **NAICS Codes** | **Notes** |
| | 3914 | Silverware, Plated Ware, and Stainless Steel Ware (cutlery and flatware, nonprecious and precious plated) | 332211 | Cutlery and Flatware (except Precious) Manufacturing | |
| | | (precious metal plated hollowware) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | | (except nonprecious and precious plated metal cutlery, flatware, and hollowware) | 339912 | Silverware and Holloware Manufacturing | |
| | 3915 | Jewelers Findings and Materials and Lapidary Work | | | Any facility whose primary activity is manufacturing watch jewels (SIC 3915 / NAICS 334518) should be regulated under Sector AC, but may continue to be regulated under Sector AA, or alternatively, under Sector AD. Sector AA applies additional technology- based effluent limits comprising good housekeeping measures, spill prevention and response, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector AC does not apply additional sector- specific requirements and EPA may establish facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden would be greater under Sector AA. |
| | | (watch jewels) | 334518 | Watch, Clock, and Part Manufacturing | |
| | | (except watch jewels) | 339913 | Jewelers' Material and Lapidary Work Manufacturing | |

## Sector AB.  Transportation Equipment, Industrial or Commercial Machinery

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| AB1 | 3511 | Steam, Gas, and Hydraulic Turbines, and Turbine Generator Set Units | 333611 | Turbine and Turbine Generator Set Units Manufacturing | |
| | 3519 | Internal Combustion Engines, Not Elsewhere Classified | | | |
| | | (except stationary engine radiators) | 333618 | Other Engine Equipment Manufacturing | |
| | | (stationary engine radiators) | 336399 | All Other Motor Vehicle Parts Manufacturing | |
| | 3523 | Farm Machinery and Equipment | | | |
| | | (hand hair clippers for animals) | 332212 | Hand and Edge Tool Manufacturing | |
| | | (corrals, stalls, and holding gates) | 332323 | Ornamental and Architectural Metal Work Manufacturing | |
| | | (except corrals, stalls, holding gates, hand clippers for animals, and farm conveyors/elevators) | 333111 | Farm Machinery and Equipment Manufacturing | |
| | | (farm conveyors and elevators) | 333922 | Conveyor and Conveying Equipment Manufacturing | |
| | 3524 | Lawn and Garden Tractors and Home Lawn and Garden Equipment | | | |
| | | (nonpowered lawnmowers) | 332212 | Hand and Edge Tool Manufacturing | |
| | | (except nonpowered lawnmowers) | 333112 | Lawn and Garden Tractor and Home Lawn and Garden Equipment Manufacturing | |
| | 3531 | Construction Machinery and Equipment | | | |
| | | (except railway track maintenance equipment; winches, aerial work platforms; and automotive wrecker hoists) | 333120 | Construction Machinery Manufacturing | |
| | | (winches, aerial work platforms, automobile wrecker hoists, locomotive cranes, and ship cranes) | 333923 | Overhead Traveling Crane, Hoist, and Monorail System Manufacturing | |
| | | (railway track maintenance equipment) | 336510 | Railroad Rolling Stock Manufacturing | |
| | 3532 | Mining Machinery and Equipment, Except Oil and Gas Field Machinery and Equipment | 333131 | Mining Machinery and Equipment Manufacturing | |
| | 3533 | Oil and Gas Field Machinery and Equipment | 333132 | Oil and Gas Field Machinery and Equipment Manufacturing | |
| | 3534 | Elevators and Moving Stairways | 333921 | Elevators and Moving Stairway Manufacturing | |
| | 3535 | Conveyors and Conveying Equipment | 333922 | Conveyors and Conveying Equipment Manufacturing | |
| | 3536 | Overhead Traveling Cranes, Hoists, and Monorail Systems | 333923 | Overhead Traveling Cranes, Hoists, and Monorail System Manufacturing | |

## Sector AB.  Transportation Equipment, Industrial or Commercial Machinery

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3537 | Industrial Trucks, Tractors, Trailers, and Stackers | | | |
| | | (metal air cargo containers) | 332439 | Other Metal Container Manufacturing | |
| | | (metal pallets) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | | (except metal pallets and metal air cargo containers) | 333924 | Industrial Truck, Tractor, Trailer, and Stacker Machinery Manufacturing | |
| | 3541 | Machine Tools, Metal Cutting Types | 333512 | Machine Tool (Metal Cutting Types) Manufacturing | |
| | 3542 | Machine Tools, Metal Forming Types | 333513 | Machine Tool (Metal Forming Types) Manufacturing | |
| | 3543 | Industrial Patterns | 332997 | Industrial Pattern Manufacturing | |
| | 3544 | Special Dies and Tools, Die Sets, Jigs and Fixtures, and Industrial Molds | | | |
| | | (industrial molds) | 333511 | Industrial Mold Manufacturing | |
| | | (except molds) | 333514 | Special Die and Tool, Die Set, Jig, and Fixture Manufacturing | |
| | 3545 | Cutting Tools, Machine Tool Accessories, and Machinist Precision Measuring Devices | | | |
| | | (precision measuring devices) | 332212 | Hand and Edge Tool Manufacturing | |
| | | (except precision measuring devices) | 333515 | Cutting Tool and Machine Tool Accessory Manufacturing | |
| | 3546 | Power-Driven Handtools | 333991 | Power-Driven Handtool Manufacturing | |
| | 3547 | Rolling Mill Machinery and Equipment | 333516 | Rolling Mill Machinery and Equipment Manufacturing | |
| | 3548 | Electric and Gas Welding and Soldering Equipment | | | |
| | | (except transformers for arc-welding) | 333992 | Welding and Soldering Equipment Manufacturing | |
| | | (transformers for arc-welders) | 335311 | Power, Distribution, and Specialty Transformer Manufacturing | |
| | 3549 | Metalworking Machinery, Not Elsewhere Classified | 333518 | Other Metalworking Machinery Manufacturing | |
| | 3552 | Textile Machinery | 333292 | Textile Machinery Manufacturing | |
| | 3553 | Woodworking Machinery | 333210 | Sawmill and Woodworking Machinery Manufacturing | |
| | 3554 | Paper Industries Machinery | 333291 | Paper Industry Machinery Manufacturing | |
| | 3555 | Printing Trades Machinery and Equipment | 333293 | Printing Machinery and Equipment Manufacturing | |
| | 3556 | Food Products Machinery | 333294 | Food Product Machinery Manufacturing | |

| Sector AB.  Transportation Equipment, Industrial or Commercial Machinery | | | | |
|---|---|---|---|---|
| Sub-sector | | SIC Codes | | NAICS Codes | Notes |

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3559 | Special Industry Machinery, Not Elsewhere Classified | 332410 | Power Boiler and Heat Exchanger Manufacturing | |
| | | (nuclear control rod drive mechanisms) | | | |
| | | (cotton ginning machinery) | 333111 | Farm Machinery and Equipment Manufacturing | |
| | | (rubber and plastics manufacturing machinery) | 333220 | Plastics and Rubber Industry Machinery Manufacturing | |
| | | (semiconductor machinery manufacturing) | 333295 | Semiconductor Machinery Manufacturing | |
| | | (except rubber and plastics manufacturing machinery, semiconductor manufacturing machinery, and automotive maintenance equipment) | 333298 | All Other Industrial Machinery Manufacturing | |
| | | (automotive maintenance equipment) | 333319 | Other Commercial and Service Industry Machinery Manufacturing | |
| | 3561 | Pumps and Pumping Equipment | 333911 | Pump and Pumping Equipment Manufacturing | |
| | 3562 | Ball and Roller Bearings | 332991 | Ball and Roller Bearing Manufacturing | |
| | 3563 | Air and Gas Compressors | 333912 | Air and Gas Compressor Manufacturing | |
| | 3564 | Industrial and Commercial Fans and Blowers and Air Purification Equipment | | | |
| | | (air purification equipment) | 333411 | Air Purification Equipment Manufacturing | |
| | | (fans and blowers) | 333412 | Industrial and Commercial Fan and Blower Manufacturing | |
| | 3565 | Packaging Machinery | 333993 | Packaging Machinery Manufacturing | |
| | 3566 | Speed Changers, Industrial High-Speed Drives, and Gears | 333612 | Speed Changer, Industrial High-Speed Drives, and Gear Manufacturing | |
| | 3567 | Industrial Process Furnaces and Ovens | 333994 | Industrial Process Furnace and Oven Manufacturing | |
| | 3568 | Mechanical Power Transmission Equipment, Not Elsewhere Classified | 333613 | Mechanical Power Transmission Equipment Manufacturing | |
| | 3569 | General Industrial Machinery and Equipment, Not Elsewhere Classified | | | |
| | | (textile fire hose) | 314999 | All Other Miscellaneous Textile Product Mills | |
| | | (electric swimming pool heaters) | 333414 | Heating Equipment (except Warm Air Furnaces) Manufacturing | |
| | | (except fire hoses and electric swimming pool heaters) | 333999 | All Other Miscellaneous General Purpose Machinery Manufacturing | |
| | 3581 | Automatic Vending Machines | 333311 | Automatic Vending Machine Manufacturing | |
| | 3582 | Commercial Laundry, Drycleaning, and Pressing Machines | 333312 | Commercial Laundry, Drycleaning, and Pressing Machine Manufacturing | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3585 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Industrial Refrigeration Equipment | 333415 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Industrial Refrigeration Equipment Manufacturing | |
| | | (except motor vehicle air-conditioning) | | | |
| | | (motor vehicle air-conditioning) | 336391 | Motor Vehicle Air-Conditioning Manufacturing | |
| | 3586 | Measuring and Dispensing Pumps | 333913 | Measuring and Dispensing Pump Manufacturing | |
| | 3589 | Service Industry Machinery, Not Elsewhere Classified | 333319 | Other Commercial and Service Industry Machinery Manufacturing | |
| | 3592 | Carburetors, Pistons, Piston Rings, and Valves | 336311 | Carburetor, Piston, Piston Ring, and Valve Manufacturing | |
| | 3593 | Fluid Power Cylinders and Actuators | 333995 | Fluid Power Cylinder and Actuator Manufacturing | |
| | 3594 | Fluid Power Pumps and Motors | 333996 | Fluid Power Pumps and Motors Manufacturing | |
| | 3596 | Scales and Balances, Except Laboratory | 333997 | Scale and Balance (except Laboratory) Manufacturing | |
| | 3599 | Industrial and Commercial Machinery and Equipment, Not Elsewhere Classified | | | |
| | | (machine shops) | 332710 | Machine Shops | |
| | | (grinding castings for the trade) | 332813 | Electroplating, Plating, Polishing, Anodizing and Coloring | |
| | | (flexible metal hose) | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing | |
| | | (carnival amusement park equipment) | 333319 | Other Commercial and Service Industry Machinery Manufacturing | |
| | | (other industrial and commercial machinery and equipment) | 333999 | All Other Miscellaneous General Purpose Machinery Manufacturing | |
| | | (water leak detectors) | 334519 | Other Measuring and Controlling Device Manufacturing | |
| | | (gasoline, oil, and intake filters for internal combustion engines, except for motor vehicles) | 336399 | All Other Motor Vehicle Parts Manufacturing | |
| | 3711 | Motor Vehicles and Passenger Car Bodies | | Automobile Manufacturing | |
| | | (automobiles) | 336111 | | |
| | | (light trucks and utility vehicles) | 336112 | Light Truck and Utility Vehicle Manufacturing | |
| | | (heavy duty trucks) | 336120 | Heavy Duty Truck Manufacturing | |
| | | (kit car and other passenger car bodies) | 336211 | Motor Vehicle Body Manufacturing | |

The table title spanning above: **Sector AB.  Transportation Equipment, Industrial or Commercial Machinery**

## Sector AB.  Transportation Equipment, Industrial or Commercial Machinery

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | | (military armored vehicles) | 336992 | Military Armored Vehicle, Tank, and Tank Component Manufacturing | |
| | 3713 | Truck and Bus Bodies | 336211 | Motor Vehicle Body Manufacturing | |
| | 3714 | Motor Vehicle Parts and Accessories (dump truck lifting mechanisms and fifth wheels) | 336211 | Motor Vehicle Body Manufacturing | |
| | | (gasoline engines and engine parts including rebuilt) | 336312 | Gasoline Engine and Engine Parts Manufacturing | |
| | | (wiring harness sets, other than ignition; block heaters and battery heaters; instrument board assemblies; permanent defrosters; windshield washer-wiper mechanisms; cruise control mechanisms; and other electrical equipment for internal combustion engines) | 336322 | Other Motor Vehicle Electrical and Electronic Equipment Manufacturing | |
| | | (steering and suspension parts) | 336330 | Motor Vehicle Steering and Suspension Components (except Spring) Manufacturing | |
| | | (brake and brake systems, including assemblies) | 336340 | Motor Vehicle Brake System Manufacturing | |
| | | (transmissions and power train parts, including rebuilding) | 336350 | Motor Vehicle Transmission and Power Train Parts Manufacturing | |
| | | (except truck and bus bodies, trailers, engine and engine parts, motor vehicle electrical and electronic equipment, motor vehicle steering and suspension components, motor vehicle brake systems, and motor vehicle transmission and power train parts) | 336399 | All Other Motor Vehicle Parts Manufacturing | |
| | 3715 | Truck Trailers | 336212 | Truck Trailer Manufacturing | |
| | 3716 | Motor Homes | 336213 | Motor Home Manufacturing | |
| | 3721 | Aircraft (except research and development not producing prototypes) | 336411 | Aircraft Manufacturing | |
| | 3724 | Aircraft Engines and Engine Parts (except research and development not producing prototypes) | 336412 | Aircraft Engine and Engine Parts Manufacturing | |
| | 3728 | Aircraft Parts and Auxiliary Equipment, Not Elsewhere Classified (fluid power aircraft subassemblies) | 332912 | Fluid Power Valve and Hose Fitting Manufacturing | |
| | | (target drones) | 336411 | Aircraft Manufacturing | |

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3743 | (except fluid power aircraft subassemblies, target drones, and research and development not producing prototypes) | 336413 | Other Aircraft Part and Auxiliary Equipment Manufacturing | |
| | | Railroad Equipment (locomotive fuel lubricating or cooling medium pumps) | 333911 | Pump and Pumping Equipment Manufacturing | |
| | | (except locomotive fuel lubricating or cooling medium pumps) | 336510 | Railroad Rolling Stock Manufacturing | |
| | 3751 | Motorcycles, Bicycles, and Parts | 336991 | Motorcycle, Bicycle, and Parts Manufacturing | |
| | 3761 | Guided Missiles and Space Vehicles (except research and development not producing prototypes) | 336414 | Guided Missile and Space Vehicle Manufacturing | |
| | 3764 | Guided Missile and Space Vehicle Propulsion Units and Propulsion Unit Parts (except research and development not producing prototypes) | 336415 | Guided Missile and Space Vehicle Propulsion Unit and Propulsion Unit Parts Manufacturing | |
| | 3769 | Guided Missile and Space Vehicle Parts and Auxiliary Equipment, Not Elsewhere Classified (except research and development not producing prototypes) | 336419 | Other Guided Missile and Space Vehicle Parts and Auxiliary Equipment Manufacturing | |
| | 3792 | Travel Trailers and Campers | 336214 | Travel Trailer and Camper Manufacturing | |
| | 3795 | Tanks and Tank Components | 336992 | Military Armored Vehicle, Tank, and Tank Component Manufacturing | |
| | 3799 | Transportation Equipment, Not Elsewhere Classified (wheelbarrows) | 333924 | Industrial Truck, Tractor, Trailer, and Stacker Machinery Manufacturing | |
| | | (automobile, boat, utility and light truck trailers) | 336214 | Travel Trailer and Camper Manufacturing | |
| | | (trailer hitches) | 336399 | All Other Motor Vehicle Parts Manufacturing | |
| | | (except automobile, boat, utility light truck trailers, trailer hitches, and wheelbarrows) | 336999 | All Other Transportation Equipment Manufacturing | |

## Sector AC.  Electronic, Electrical, Photographic and Optical Goods

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| AC1 | 3571 | Electronic Computers | 334111 | Electronic Computer Manufacturing | |
| | 3572 | Computer Storage Devices | 334112 | Computer Storage Device Manufacturing | |
| | 3575 | Computer Terminals | 334113 | Computer Terminal Manufacturing | |
| | 3577 | Computer Peripheral Equipment, Not Elsewhere Classified (except plotter controllers and magnetic tape head cleaners) | 334119 | Other Computer Peripheral Equipment Manufacturing | |
| | | (plotter controllers) | 334418 | Printed Circuit Assembly (Electronic Assembly) Manufacturing | |
| | | (magnetic tape head cleaners) | 334613 | Magnetic and Optical Recording Media Manufacturing | |
| | 3578 | Calculating and Accounting Machinery, Except Electronic Computers (change making machines) | 333311 | Automatic Vending Machine Manufacturing | |
| | | (except point of sales terminals, change making machines and funds transfer devices) | 333313 | Office Machinery Manufacturing | |
| | | (point of sale terminals and fund transfer devices) | 334119 | Other Computer Peripheral Equipment Manufacturing | |
| | 3579 | Office Machines, Not Elsewhere Classified (except timeclocks, time stamps, pencil sharpeners, stapling machines, etc.) | 333313 | Office Machinery Manufacturing | |
| | | (time clocks and other time recording devices) | 334518 | Watch, Clock, and Part Manufacturing | |
| | | (pencil sharpeners, staplers and other office equipment) | 339942 | Lead Pencil and Art Good Manufacturing | |
| | 3612 | Power, Distribution, and Specialty Transformers | 335311 | Power, Distribution, and Specialty Transformer Manufacturing | |
| | 3613 | Switchgear and Switchboard Apparatus | 335313 | Switchgear and Switchboard Apparatus Manufacturing | |
| | 3621 | Motors and Generators | 335312 | Motors and Generator Manufacturing | |
| | 3624 | Carbon and Graphite Products | 335991 | Carbon and Graphite Product Manufacturing | |
| | 3625 | Relays and Industrial Controls | 335314 | Relay and Industrial Control Manufacturing | |
| | 3629 | Electrical Industrial Apparatus, Not Elsewhere Classified | 335999 | All Other Miscellaneous Electrical Equipment and Component Manufacturing | |
| | 3631 | Household Cooking Equipment | 335221 | Household Cooking Appliance Manufacturing | |
| | 3632 | Household Refrigerators and Home and Farm Freezers | 335222 | Household Refrigerator and Home Freezer Manufacturing | |

## Sector AC.  Electronic, Electrical, Photographic and Optical Goods

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3633 | Household Laundry Equipment | 335224 | Household Laundry Equipment Manufacturing | |
| | 3634 | Electric Housewares and Fans (wall and baseboard heating units for permanent installation) | 333414 | Heating Equipment (except Warm Air Furnaces) Manufacturing | |
| | | (except wall and baseboard heating units for permanent installation, electronic cigarette lighters, and wall mount restroom hand dryers) | 335211 | Electric Housewares and Household Fan Manufacturing | |
| | | (electronic cigarette lighters) | 339999 | All Other Miscellaneous Manufacturing | |
| | 3635 | Household Vacuum Cleaners | 335212 | Household Vacuum Cleaner Manufacturing | |
| | 3639 | Household Appliances, Not Elsewhere Classified (household sewing machines) | 333298 | All Other Industrial Machinery Manufacturing | |
| | | (floor waxing and floor polishing machines) | 335212 | Household Vacuum Cleaner Manufacturing | |
| | | (except floor waxing and floor polishing machines, and household sewing machines) | 335228 | Other Major Household Appliance Manufacturing | |
| | 3641 | Electric Lamp Bulbs and Tubes | 335110 | Electric Lamp Bulbs and Part Manufacturing | |
| | 3643 | Current-Carrying Wiring Devices | 335931 | Current-Carrying Wiring Device Manufacturing | |
| | 3644 | Noncurrent-Carrying Wiring Devices | | | Any facility whose primary activity is manufacturing fish wire, electrical wiring tool (SIC 3644 / NAICS 332212) should be regulated under Sector AA, but may continue to be regulated under Sector AC, or alternatively, under Sector AD. Sector AA applies additional technology-based effluent limits comprising good housekeeping measures, spill prevention and response, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector AC does not apply additional sector- specific requirements and EPA may establish facility-specific monitoring and reporting requirements under Sector AD.

Regulatory burden would be greater under Sector AA. |
| | | (fish wire, electrical wiring tool) | 332212 | Hand and Edge Tool Manufacturing | |
| | | (except fishwire, electrical wiring tool) | 335932 | Noncurrent-Carrying Wiring Device Manufacturing | |

## Sector AC.  Electronic, Electrical, Photographic and Optical Goods

| Sub-sector | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | 3645 | Residential Electric Lighting Fixtures | 335121 | Residential Electric Lighting Fixture Manufacturing | |
| | 3646 | Commercial, Industrial, and Institutional Electric Lighting Fixtures | 335122 | Commercial, Industrial, and Institutional Electric Lighting Fixture Manufacturing | |
| | 3647 | Vehicular Lighting Equipment | 336321 | Vehicular Lighting Equipment Manufacturing | |
| | 3648 | Lighting Equipment, Not Elsewhere Classified | 335129 | Other Lighting Equipment Manufacturing | |
| | 3651 | Household Audio and Video Equipment | 334310 | Audio and Video Equipment Manufacturing | |
| | 3652 | Phonograph Records and Prerecorded Audio Tapes and Disks | | | |
| | | (reproduction of all other media except video) | 334612 | Prerecorded Compact Disc (except Software), Tape, and Record Reproducing | |
| | 3661 | Telephone and Telegraph Apparatus (except consumer external modems) | 334210 | Telephone Apparatus Manufacturing | |
| | | (consumer external modems) | 334418 | Printed Circuit Assembly (Electronic Assembly) Manufacturing | |
| | 3663 | Radio and Television Broadcasting and Communications Equipment | 334220 | Radio and Television Broadcasting and Wireless Communications Equipment Manufacturing | |
| | 3669 | Communications Equipment, Not Elsewhere Classified | 334290 | Other Communications Equipment Manufacturing | |
| | 3671 | Electron Tubes | 334411 | Electron Tube Manufacturing | |
| | 3672 | Printed Circuit Boards | 334412 | Bare Printed Circuit Board Manufacturing | |
| | 3674 | Semiconductors and Related Devices | 334413 | Semiconductor and Related Device Manufacturing | |
| | 3675 | Electronic Capacitors | 334414 | Electronic Capacitor Manufacturing | |
| | 3676 | Electronic Resistors | 334415 | Electronic Resistor Manufacturing | |
| | 3677 | Electronic Coils, Transformers, and Other Inductors | 334416 | Electronic Coil, Transformer, and Other Inductor Manufacturing | |
| | 3678 | Electronic Connectors | 334417 | Electronic Connector Manufacturing | |
| | 3679 | Electronic Components, Not Elsewhere Classified | | | |
| | | (antennas) | 334220 | Radio and Television Broadcasting and Wireless Communications Equipment Manufacturing | |
| | | (radio headphones) | 334310 | Audio and Video Equipment Manufacturing | |
| | | (printed circuit/electronic assembly manufacturing) | 334418 | Printed Circuit Assembly (Electronic Assembly) Manufacturing | |
| | | (other electronic components) | 334419 | Other Electronic Component Manufacturing | |
| | 3691 | Storage Batteries | 335911 | Storage Battery Manufacturing | |
| | 3692 | Primary Batteries, Dry and Wet | 335912 | Primary Battery Manufacturing | |

## Sector AC.  Electronic, Electrical, Photographic and Optical Goods

| Sub-sector | | SIC Codes | | NAICS Codes | Notes |
|---|---|---|---|---|---|
| | 3694 | Electrical Equipment for Internal Combustion Engines | 336322 | Other Motor Vehicle Electrical and Electronic Equipment Manufacturing | |
| | 3695 | Magnetic and Optical Recording Media | 334613 | Magnetic and Optical Recording Media Manufacturing | |
| | 3699 | Electrical Machinery, Equipment, and Supplies, Not Elsewhere Classified (electronic teaching machines and flight simulators) | 333319 | Other Commercial and Service Industry Machinery Manufacturing | |
| | | (outboard electric motors) | 333618 | Other Engine Equipment Manufacturing | Any facility whose primary activity is manufacturing outboard electric motors (SIC 3699 / NAICS 333618) should be regulated under Sector AB, but may continue to be regulated under Sector AC, or alternatively, under Sector AD. Sector AB applies additional sector-specific SWPPP requirements. Sector AC does not apply additional sector-specific requirements and EPA may establish facility-specific monitoring and reporting requirements under Sector AD.

Regulatory burden would be greater under Sector AB. |
| | | (laser welding and soldering equipment) | 333992 | Welding and Soldering Equipment Manufacturing | |
| | | (Christmas tree lighting sets, electric insect lamps, electric fireplace logs, and trouble lights) | 335129 | Other Lighting Equipment Manufacturing | |
| | | (other electrical industrial apparatus) | 335999 | All Other Miscellaneous Electrical Equipment and Component Manufacturing | |
| | 3812 | Search, Detection, Navigation, Guidance, Aeronautical, and Nautical Systems and Instruments | 334511 | Search, Detection, Navigation, Guidance, Aeronautical, and Nautical System and Instrument Manufacturing | |
| | 3821 | Laboratory Apparatus and Furniture | 339111 | Laboratory Apparatus and Furniture Manufacturing | |
| | 3822 | Automatic Controls for Regulating Residential and Commercial Environments and Appliances | 334512 | Automatic Environmental Control Manufacturing for Residential, Commercial, and Appliance Use | |
| | 3823 | Industrial Instruments for Measurement, Display, and Control of Process Variables; and Related Products | 334513 | Instruments and Related Products Manufacturing for Measuring, Displaying, and Controlling Industrial Process Variables | |

## Sector AC.  Electronic, Electrical, Photographic and Optical Goods

| Sub-sector | | SIC Codes | | NAICS Codes | | Notes |
|---|---|---|---|---|---|---|
| | 3824 | Totalizing Fluid Meters and Counting Devices | 334514 | Totalizing Fluid Meter and Counting Device Manufacturing | | |
| | 3825 | Instruments for Measuring and Testing of Electricity and Electrical Signals | 334514 | Totalizing Fluid Meter and Counting Device Manufacturing | | |
| | | (automotive ammeters and voltmeters) | | | | |
| | | (except automotive instruments) | 334515 | Instrument Manufacturing for Measuring and Testing Electricity and Electrical Signals | | |
| | 3826 | Laboratory Analytical Instruments | 334516 | Analytical Laboratory Instrument Manufacturing | | |
| | 3827 | Optical Instruments and Lenses | 333314 | Optical Instruments and Lens Manufacturing | | |
| | 3829 | Measuring and Controlling Devices, Not Elsewhere Classified | | | | |
| | | (motor vehicle gauges) | 334514 | Totalizing Fluid Meter and Counting Device Manufacturing | | |
| | | (electronic chronometers) | 334518 | Watch, Clock, and Part Manufacturing | | |
| | | (except medical thermometers, electronic chronometers and motor vehicle gauges) | 334519 | Other Measuring and Controlling Device Manufacturing | | |
| | | (medical thermometers) | 339112 | Surgical and Medical Instrument Manufacturing | | |
| | 3841 | Surgical and Medical Instruments and Apparatus | 332994 | Small Arms Manufacturing | | Any facility whose primary activity is manufacturing tranquilizer guns (SIC 3841 / NAICS 332994) should be regulated under Sector AA, but may continue to be regulated under Sector AC, or alternatively, under Sector AD. Sector AA applies additional technology-based effluent limits comprising good housekeeping measures, spill prevention and response, and spills and leaks; additional SWPPP requirements; and additional inspection requirements. Sector AC does not apply additional sector-specific requirements and EPA may establish facility-specific monitoring and reporting requirements under Sector AD.<br><br>Regulatory burden would be greater under Sector AA. |
| | | (tranquilizer guns) | | | | |
| | | (operating room tables) | 339111 | Laboratory Apparatus and Furniture Manufacturing | | |

| Sub-sector | | SIC Codes | NAICS Codes | | Notes |
|---|---|---|---|---|---|
| | | (except tranquilizer guns and operating room tables) | 339112 | Surgical and Medical Instrument Manufacturing | |
| | 3842 | Orthopedic, Prosthetic, and Surgical Appliances and Supplies | | | Any facility whose primary activity is manufacturing incontinent pads and bed pads (SIC 3842 / NAICS 322291) should be regulated under Sector B, but may continue to be regulated under Sector AC, or alternatively, under Sector AD. Sectors B and AC do not apply additional sector-specific requirements. EPA may require additional facility-specific monitoring and reporting requirement under Sector AD.

Regulatory burden is not expected to differ between Sectors B and AC. |
| | | (incontinent pads and bed pads) | 322291 | Sanitary Paper Product Manufacturing | |
| | | (electronic hearing aids) | 334510 | Electromedical and Electrotherapeutic Apparatus Manufacturing | |
| | | (except electronic hearing aids, incontinent pads, anatomical models, and bed pads) | 339113 | Surgical Appliance and Supplies Manufacturing | |
| | | (anatomical models) | 339999 | All Other Miscellaneous Manufacturing | |
| | 3843 | Dental Equipment and Supplies | 339114 | Dental Equipment and Supplies Manufacturing | |
| | 3844 | X-Ray Apparatus and Tubes and Related Irradiation Apparatus | 334517 | Irradiation Apparatus Manufacturing | |
| | 3845 | Electromedical and Electrotherapeutic Apparatus | | | |
| | | (except CT and CAT scanners) | 334510 | Electromedical and Electrotherapeutic Apparatus Manufacturing | |
| | | (CT and CAT Scanners) | 334517 | Irradiation Apparatus Manufacturing | |
| | 3851 | Ophthalmic Goods (intraoccular lenses, i.e., surgical implants) | 339113 | Surgical Appliance and Supplies Manufacturing | |
| | | (except intraocular lenses) | 339115 | Ophthalmic Goods Manufacturing | |
| | 3861 | Photographic Equipment and Supplies (photographic films, paper, plates and chemicals) | 325992 | Photographic Film, Paper, Plate, and Chemical Manufacturing | |
| | | (except photographic film, paper, plates, and chemicals) | 333315 | Photographic and Photocopying Equipment Manufacturing | |
| | 3873 | Watches, Clocks, Clockwork Operated Devices, and Parts | 334518 | Watch, Clock, and Part Manufacturing | |

| Sector AD.  Non-Classified Facilities | | |
|---|---|---|
| **Sub-Sector** | **Narrative Description** | **Notes** |
| AD1 | Other stormwater discharges designated by the Director as needing a permit (see 40 CFR 122.26(a)(9)(i)(C) & (D)) or any facility discharging stormwater associated with industrial activity not described by any of Sectors A-AC. NOTE: Facilities may not elect to be covered under Sector AD. Only the Director may assign a facility to Sector AD. | |