# EXHIBIT 1

**to Plaintiff Conservation Law Foundation's *Daubert* Motion to Exclude the Expert Testimony of Deborah French-McCay, Ph.D.**

Page 1

1                                        Volume:        I

2                                        Pages:        97

3                                        Exhibits:      9

4              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF

5                                  CONNECTICUT

6                                  C.A. No.: 3:21-CV-00933-VDO

7        ********************************

8        CONSERVATION LAW FOUNDATION, INC.,

9                  Plaintiff

10       v.

11       SHELL OIL COMPANY, EQUILON

12       ENTERPRISES.LLC D/B/A

13       OIL PRODUCTS US, SHELL

14       PETROLEUM, INC., TRITON TERMINALING LLC,

15       and MOTIVA ENTERPRISES LLC,

16                  Defendants

17       ********************************

18                  Deposition of Deborah French-McCay, a witness called

19       on behalf of the Plaintiff, taken pursuant to the applicable

20       provisions of the Federal Rules of Civil Procedure, before

21       Seamus Mitchell, a Court Reporter and Notary Public in and for

22       the Commonwealth of Massachusetts, at the offices of Motley

23       Rice LLC, 40 Westminster St, Fifth Floor, Providence, Rhode

24       Island, 02903 on the 29th of August, 2025 at 10:05 a.m.

Page 2

```
 1        A P P E A R A N C E S
 2
 3   Shalom D. Jacks, Esquire
 4   Motley Rice LLC
 5   28 Bridgeside Blvd.
 6   Mt. Pleasant, SC 29464
 7   (843)-216-9013
 8   sjacks@motleyrice.com
 9        REPRESENTING: CONSERVATION LAW FOUNDATION,
10                      INC, Plaintiff
11
12   Carmen Toledo, Esquire
13   King & Spalding LLP
14   1180 Peachtree St. NE
15   Atlanta, GA 30309
16   (404)-572-3438
17   ctoledo@kslaw.com
18        REPRESENTING:  SHELL OIL COMPANY, EQUILON
19                       ENTERPRISES.LLC D/B/A SHELL
20                       OIL PRODUCTS US, SHELL
21                       PETROLEUM, INC., TRITON
22                       TERMINALING LLC, and MOTIVA
23                       ENTERPRISES LLC, Defendant
24
```

Page 3

1                          A P P E A R A N C E S

2    ALSO PRESENT:

3    Kevin Slosberg, Videographer

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

Page 4

1                    I N D E X

2    WITNESS:              DIRECT    CROSS      REDIRECT  RECROSS

3    Deborah French-McCay

4    By Shalom Jacks:        6

5    By Carmen Toledo:                90

6

7

8                    E X H I B I T S

9    NO.          DESCRIPTION                              PAGE

10   1        Notice of Deposition for Dr. Deborah          7

11              French-McCay

12   2        Materials Considered List                     8

13   3        Additional Material Considered List           8

14   4        Invoices for Deborah French-McCay Work       16

15   5        Complete Expert Report by Deborah            20

16              French-McCay

17   6        Validation and Use of Spill Impact           40

18              Modeling for Impact Assessments

19   7        Dr. Dagmar Schmidt Etkin: Expert Report      56

20   8        Development and Application of Damage         62

21              Assessment Modeling: Example Assessment

22              For the North Cape Oil Spill

23   9        Letter from Jose Jones to James Meinert:      83

24              List of Data Files. 7/1/25

Page 5

```
 1              P R O C E E D I N G S
 2              THE VIDEOGRAPHER: We are now on the record.
 3       My name is Kevin Slosberg.  I'm the legal
 4       videographer for Golkow.  Today's date is August 29,
 5       2025, and the time is 10:05 am this video deposition
 6       is being held at 40 Westminster Street, 5th Floor,
 7       Providence, Rhode Island.  In the matter of
 8       Conservation Law Foundation.  This is Shell Oil
 9       Company et al.  For the United States District Court
10       of Connecticut.  Case No. 3:21-CV-00933-VDO.  The
11       deponent is Deborah French-McCay.  The court reporter
12       is Seamus Mitchell.  Will Counsel please identify
13       themselves.
14              MS. JACKS:  My name is Shalom Jacks.  I'm
15       with the Motley Rice Law Firm representing the
16       Plaintiffs Conservation Law Foundation.
17              MS. TOLEDO:  Carmen Toledo, king and
18       Spalding for Defendants.
19              THE VIDEOGRAPHER: Will the court reporter
20       please swear in the witness?
21              THE REPORTER:  Will the witness please
22       raise their right hand to be sworn in. Do you
23       solemnly swear/affirm to tell the truth, the whole
24       truth, nothing but the truth?
```

```
 1                    THE WITNESS:  I do.
 2            DEBORAH FRENCH-MCCAY, after being satisfactorily
 3            identified and duly sworn by the Notary Public, was
 4            examined and testified as follows:
 5                    THE REPORTER:  Thank you. You may begin.
 6                    MS. JACKS:   Thank you.  I just noticed the
 7            mic is on the table.  Is that.
 8                    THE VIDEOGRAPHER:  Oh, I'm sorry.  Yes.
 9                    DIRECT EXAMINATION
10       BY MS. JACKS:
11       Q    Thank you.  So, Dr. French-McCay.  We met briefly off
12            the record.  It's very nice to see you today.  And as I
13            said, I'm Shalom Jacks.  I'm with the Motley Rice Law
14            Firm.  My firm is representing the Plaintiff's
15            Conservation Law Foundation.  I may refer to them
16            throughout the deposition as CLF.  And we'll both
17            understand who I'm.  Who I'm talking about, right?
18       A    Yes.
19       Q    Okay.  Could you provide your full name and address,
20            please?
21       A    Deborah French-McCay.  My address is ████████████
22            █████████████████████████████████████████████████
23            If you want my office?
24       Q    Yes, please.  Your office?
```

```
 1     A    My office is 55 Village Square Drive, South Kingstown,
 2          Rhode Island.
 3     Q    Thank you.  You have appeared for a deposition before,
 4          correct?
 5     A    Yes, but not in US Court.
 6     Q    Okay, so you may have a general understanding of how
 7          this works, but as a reminder, I'm going to go over a
 8          couple of basic ground rules, so please remember to
 9          keep all of your responses verbal, as the court
10          reporter is taking down everything we say.  It's very
11          important we don't talk over each other.  I will ask
12          the questions, and you will give your answer, and I
13          will go on to the next question.  Please wait until I
14          finish the question, until you give your answer, and I
15          will try my best not to speak over you as well.  We
16          will take breaks throughout, but if there's any reason
17          that you need an additional break, please let me know.
18     A    Okay.
19     Q    You understand that you're under oath today, correct?
20     A    Yes.
21     Q    What does that mean to you?
22     A    That I should tell the truth.  That's my knowledge.
23     Q    Is there any reason that you cannot testify fully and
24          truthfully today, even if your testimony will hurt the
```

Page 8

```
 1            position taken by Defendants in this case?
 2    A     No.  I'll just tell the truth.
 3    Q     Great.  Were you provided with a copy of the notice of
 4            deposition for today?
 5    A     Yes, I was.
 6    Q     Okay.  I'd like to introduce and mark it for the record
 7            as a French-McCay, Exhibit 1.
 8            (Whereupon, Exhibit 1, Notice of Deposition for Dr.
 9            Deborah French-McCay, is marked for identification.)
10    Q     Does this document look familiar to you?
11    A     Yes, it does.
12    Q     Okay.  Did you provide any additional materials in
13            response to the this notice of deposition, or did your
14            Counsel.
15    A     I provided a few additional references.  So I went
16            through this, and I had already provided my CV, my full
17            list of publications, and a list of the cases.  That's
18            all in my report.  A complete list of all the materials
19            I considered, and when I got to -- let's see -- a copy
20            of any material you considered, informed, your
21            opinions, any material that was not publicly available.
22            I went through my report and checked all the
23            references.  I'd already provided some of them, but
24            there were a few that are not easily available, like
```

Page 9

```
 1              conference proceedings.  So I sent copies to Counsel,

 2              and then they put them in the report.

 3     Q    Okay.  Or produced them to our side?

 4     A    That's correct.

 5     Q    Okay.  All right.

 6              (Whereupon, Exhibit 2,  materials Considered List, is

 7              marked for identification.)

 8              (Whereupon, Exhibit 3, Additional Material Considered

 9              List is marked for identification.)

10     Q    So I would like to mark as French-McCay, Exhibit 2 and

11          3, the materials considered and the additional

12          materials considered.  Documents provided in this

13          report and in response to the notice of deposition.

14          So, Dr. French-McCay.  Do.  Does the.  Let's start with

15          Exhibit 2, the Materials Considered List.  Does this

16          document look familiar to you?

17     A    The list is familiar, but I haven't -- I don't know

18          what all the numbers are exactly.

19     Q    The Bates numbers.

20     A    Sure.

21     Q    Okay.  And then looking at the additional materials

22          Considered List, do you recognize all of these

23          documents listed?

24     A    Yes, I do.
```

Page 10

1    Q    Okay.  And these are the materials that you considered

2         in developing your opinions within your expert report,

3         is that correct?

4              MS. TOLEDO:  Objection. Materials.  The

5         additional Exhibit 3 was produced after her report.

6    BY MS. JACKS:

7    Q    Right.  I'll rephrase it.  ████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████████████

█    ████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████

██████████████████████████████████████████████

██████████████████████████████████████████

3    Q    Okay, thank you.  And then on the Additional Materials

4         Considered list, these are additional expert rebuttal

5         reports that you reviewed in preparation for today's

6         deposition.

7    A    I was provided these in preparation for today.  I only

8         reviewed number two and three, Levine and Michel, and

9         the Niarn report in Horner briefly.  And then I did

10        read the deposition of rough draft of Jacqueline

11        Michel.

12   Q    Great, thank you.  Have you or Counsel provided all of

13        the data and calculations relied upon in making your

14        opinions in your expert report?

15   A    Yes.

16   Q    What is your understanding of who the Defendants are in

17        this case.

18   A    There?  It's a little confusing, but I think it's

19        Triton Terminaling.  And I'm forgetting the other name,

20        another operator.  It was Motiva, not Shell.  At this

21        point, I don't fully understand all the details of who

22        owns what and how this all happened, but yes.

23   Q    Thank you.  Thank you.  Yes.  So, for the record, the

24        Defendants in this case are our Equilon Enterprises,

Page 12

1         llc, doing business as Shell Oil Products us, Triton

2         Terminaling, LLC and Motiva Enterprises, LLC.  So the

3         operator of the New Haven Terminal is Equilon and the

4         permittee is Triton.  So I say all of that to say, as

5         I'm going through the deposition I may refer to the

6         Defendants in this case as Shell or Defendants.  And I

7         may refer to the New Haven Terminal as the New Haven

8         Terminal or the Terminal.  And I just want to make sure

9         that those references are clear throughout.

10    A    Yes, that's clear.

11              MS. TOLEDO:  I'll object to the references

12         of defendants as Shell, and I'll state my object to

13         questions specifically.

14      BY MS. JACKS:

15    Q    Okay.  Do you have an understanding of who the

16         Plaintiffs are in this case?

17    A    Yes.  Conservation Law Foundation is my understanding.

18    Q    Okay.  And do you have an understanding of the claims

19         that CLF is making in this case?

20    A    I have a rough idea.  I'm not a lawyer, or I don't

21         understand all of the details of the legal claims, but

22         I understand roughly what it's about.  It's about

23         permitting.

24    Q    Okay.  So, for the record, Conservation Law Foundation,

Page 13

1          Incorporated, or CLF, is The Plaintiff and is and

2          brings a civil suit under the Citizen Suit Enforcement

3          provision of the Clean Water Act and the Resource

4          Conservation and Recovery Act.  Does that sound

5          familiar to you?  That description?

6    A     Yes, it does.

7    Q     Great.  When were you first contacted to serve as an

8          expert witness in this case?

9    A     I believe it was sometime in March of 2025.

10   Q     Who contacted you?

11   A     Ms. Toledo?

12   Q     I'll represent that.  This case, the Connecticut case,

13         was filed in 2021.  There is a related case pending in

14         the District of Rhode Island with the.  With

15         essentially the same Plaintiff and the same Defendant.

16         Were you contacted before 2021 to serve as an expert

17         witness in this case.

18                    MS. TOLEDO:  Object to form.

19   A     No.

20   Q     What particular expertise do you have related to this

21         case?

22   A     My expertise is in oil spill modeling, of evaluating

23         oil fate, transported fate and biological effects.  And

24         I was asked to evaluate what potential transport and

Page 14

1    exposure and effects might be from oil spills if they

2    were to occur.

3    Q    Before this case, have you ever previously served as an

4         expert witness in any case regarding a bulk fuel

5         storage facility like the New Haven Terminal?

6    A    I'm not remembering doing that ever for a bulk fuel

7         storage facility.

8    Q    How many hours approximately have you spent working on

9         this case?

10   A    I couldn't tell you off the top of my head.  I'd have

11        to look it up, but hundreds.

12   Q    Okay.  How many hours do you anticipate spending in the

13        future on this case.

14                   MS. TOLEDO:  Object to form.

15   A    I don't know.  It would depend on when unleaded and for

16        what reasons.

17   Q    You prepared an expert report in this case, correct?

18        Correct.

19   A    Yes.

20   Q    Did you write your expert report by yourself?



14    Q    Do you have any prior relationship with Defendants

15         before you were asked to be an expert in this case?

16    A    No.

17    Q    Did you have any prior relationship with King and

18         Spalding before you were asked to be an expert in this

19         case?

20    A    No.

21    Q    Have you ever testified for Defendants before?  An

22         expert witness?  As an expert witness?  Any Defendant,

23         Any of the Defendants in this case?

24    A    Well, I don't think that Shell is actually a Defendant.

Page 16

```
 1              It's my understanding, but I'm a little fuzzy on

 2              exactly how that's working.  I know you're saying they

 3              are, but I have testified in a court proceeding in the

 4              UK where Shell was a Defendant.

 5     Q    Okay.  Have you ever served as an expert witness in a

 6              Clean Water Act case before?

 7     A    No.

 8     Q    Were you asked by Counsel to make any assumptions about

 9              this case that you relied on in your report?

10     A    No.

11     Q    I'm going to introduce the invoices that were provided

12              in response to our notice of deposition.  We'll mark

13              those as we're at exhibit four.

14          (Whereupon, Exhibit 4, Invoices for Deborah French-

15              McCay Work, is marked for identification.)

16     Q    Dr. French-McCay have you seen these invoices before?

17     A    Yes.

18     Q    Okay.  I submit to you that these are the invoices that

19              were provided by Defendants for your work related to

20              this litigation, and they have not been altered.
```

Page 17



Page 18



```
22    Q    Are there any outstanding invoices?

23    A    There will be an invoice for the hours in August 2025.

24    Q    Do you have any compensation agreements for future
```

Page 19

1          payments?

2      A   No.

3      Q   Do you have any specific compensation agreements if

4          this case goes to trial?

5      A   No.

6      Q   Do you plan to be at trial to provide testimony if this

7          case goes to trial?

8      A   I don't have any plans.

9      Q   Do you have a specific trial rate?

10     A   No.

11     Q   Is there a specific rate that you are getting paid for

12         this deposition today?

13     A   No.

14     Q   Please provide any inaccuracies in the billing that you

15         may discover to us in advance of trial.  We can provide

16         that to Ms. Toledo.  What do you do for a living?

17     A   I am an environmental consultant, and I do primarily

18         environmental risk assessments using modeling and

19         scientific analyses.

20     Q   And what percentage of your income is earned from

21         expert testimony?

22     A   Much less than 1%.

23     Q   What are your other sources of income?

24     A   I don't have any other source of income other than my

Page 20

```
 1          job, so I get paid a salary.

 2     Q    Okay.  Outside of a potential 401k, do you own any

 3          stock in Shell?

 4     A    No.

 5     Q    In any other oil company?

 6     A    No.

 7     Q    I will introduce the complete expert report of Dr.

 8          French-McCay as Exhibit 5.

 9               (Whereupon, Exhibit 5, Complete Expert Report by

10               Deborah French-McCay, is marked for identification.)

11     Q    I represent to you that this is your complete expert

12          report, including all the appendices that was provided

13          to us by Counsel in the course of this litigation and

14          has not been altered.  ███████████████████████████
```

Golkow Technologies,
A Veritext Division

Page 21

6    Q    Is that right?  I represent to you that your CV was

7         produced to us as Appendix L of your expert report and

8         has not been altered.  Is your CV complete and accurate

9         as presented to you today?

10   A    Yes.

11   Q    Any corrections that you would like to make today?

12   A    No.

13   Q    Do you have any other CVs?

14   A    I have shorter ones that I've used for various

15        projects, but this one is my complete CV.

16   Q    So you do have.  Do you have other CVs for non

17        testifying work?

18   A    Yes, usually.  For example, if I need to put a proposal

19        together, there may be a page limit or people don't

20        really want to read all these pages.  So I have various

21        shorter versions, three page, five page, that kind of

22        thing.

23   Q    Thank you.  Will you promise to let Carmen know or Ms.

24        Toledo know if you have any updates to your CV before

Page 22



1        trial so that they can notify me?

2    A   Yes.

3    Q   Thank you.





Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division



877-370-3377

Golkow Technologies,
A Veritext Division

www.veritext.com



Golkow Technologies,
A Veritext Division

Page 28



```
13    Q    You're not a tank expert, correct?

14    A    No.

15    Q    You're not a storm water management expert, correct?

16    A    No.

17    Q    You're not a climate scientist?  Correct?

18    A    I'm not a climate scientist.

19    Q    You're not a meteorologist?

20    A    Correct.

21    Q    You're not a geologist?

22    A    Correct.

23    Q    You're not a coastal engineer?

24    A    No.
```

Page 29

1    Q    You're not a licensed engineer of any kind? Correct?

2    A    Correct.

3    Q    You have not prepared a stormwater management pollution

4         prevention plan, in other words, a SWPPP.  Correct?

5    A    That's correct.

6    Q    You're not a flood expert, right?

7    A    No.

8    Q    You've never operated a bulk petroleum terminal,

9         correct?

10   A    No.

11   Q    You're not a toxicologist, Correct.

12   A    I -- I actually am an expert in oil toxicology.



5    Q    First step. Did you meet with defense Counsel to

6          prepare for your deposition today?

7    A    This morning and yesterday? Yes.

8    Q    And then just to be clear, I wasn't asking any -- for

9          any privileged or confidential communications, who did

10         you meet with?

11    A    Ms. Toledo.

12    Q    And how many times did you meet with Ms. Toledo?

13    A    Well, in person, just yesterday and today.

14    Q    Okay. But any other times to prepare for the

15         deposition?

16    A    On webinars?

17    Q    On webinars, yeah. And for how many hours

18         approximately?

19    A    I couldn't tell you off the top of my head. I noted it

20         in my time sheets when I had a meeting that day, and it

21         was typically an hour.

22    Q    Okay. And for how many days approximately, do you

23         think you had webinars?

24    A    10 to 20. I don't know. I can't remember.

Page 31

1    Q    And we've been over this a little bit because we talked
2         about the materials considered and the materials, the
3         additional materials.  But what -- what documents did
4         you review to prepare for your deposition today?
5         Anything outside of what we've already been over in the
6         additional materials considered or the materials
7         considered?
8    A    Not that I'm thinking of it, no.
9    Q    Okay.  Did you bring any documents or materials with
10        you to your deposition today?
11   A    No.



Golkow Technologies,
A Veritext Division



Page 33

Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division



Page 35



Page 36

Golkow Technologies,
A Veritext Division





Golkow Technologies,
A Veritext Division

Page 39



22    Q    Thank you.  I'm going to introduce as Exhibit 6 an

23         article called the Validation and Use of Spill Impact

24         Modeling for Impact Assessment.

```
                                                            Page 40
 1              (Whereupon, Exhibit 6, Validation and Use of Spill

 2              Impact Modeling for Impact Assessments, is marked for

 3              identification.)

 4      Q    Did I read the title of this article correctly?

 5      A    Yes.

 6      Q    You are an author of this article, correct?

 7      A    Yes.

 8      Q    Your name is listed at the top with the last name

 9           French, right?

10      A    That's correct.

11      Q    Okay.  Henry M. Rines is listed as also as an author,

12           correct?

13      A    Correct.

14      Q    Who is he?

15      A    He used to work for me at ASA.  This article, I think

16           is 1987.  97.  97, yeah.

17      Q    Did you present this article at the 1997 International

18           Oil Spill Conference?

19      A    Yes.

20      Q    Did you happen to use a power point presentation at the

21           conference?

22      A    Yes.

23      Q    Okay.  Has that power point presentation been provided

24           to Counsel?
```

```
                                                       Page 41
 1      A    No.

 2      Q    And this article is about the validation of SIMAP, is

 3           that right?  On page 830, the page numbers in the top

 4           left-hand corner, there's a table call table one and

 5           it's titled Spills Evaluated for Validation of the

 6           Model.  Is that right?

 7      A    Yes.

 8      Q    The table lists multiple spills, their location, date,

 9           oil type and amount, correct?

10      A    That's correct.

11      Q    Did any of these spills, to your knowledge, occur

12           during a hurricane?

13      A    The Argo Merchant occurred in the Northeaster, so that

14           was a huge storm.  None of the others are hurricanes I

15           think, but let me check.  None of the other ones are

16           vortex.

17      Q    Okay.  And did any of these occur due to flooding or

18           storm surge?

19      A    I don't remember the exact particulars of the Exxon

20           Bayway.  But got that was in the Arthur Kill.  I think

21           there might have been some storm involved or at least

22           flooding.  It's in the wetland area there.  Mega Borg

23           was I think a storm in the Gulf of Mexico.  I don't

24           remember the specifics.  I'd have to go back and look.
```

Page 42

1        But under flooding, Shell Oil complex in Martinez.  I

2        think that might have been some flooding in San

3        Francisco Bay.  That was the issue there.

4    Q   Okay.  And can you describe in general how you

5        validated SIMAP related to these spills?

6    A   What we did was collected whatever data was available

7        for the spills, observational information about where

8        the oil moved, primarily in what concentration, where,

9        at what times.  And we ran the model and then made a

10        comparison with the data.

11   Q   How did you collect the data?

12   A   By reviewing public documents that were available

13        literature, technical reports.

14   Q   Were there.  Would that have involved flights over the

15        spill to look at?

16   A   In some cases, yes.

Golkow Technologies,
A Veritext Division



Page 43

Golkow Technologies,
A Veritext Division





Golkow Technologies,
A Veritext Division
877-370-3377                                     www.veritext.com



Page 47



Golkow Technologies,
A Veritext Division

Page 48





Golkow Technologies,
A Veritext Division

Page 50

3    A    At some point, it would be helpful to have a break.

4    Q    Yeah.  We've been going on for about hour and 18

5         minutes at this point.  Let's.  Let's take a break,

6         please.

7                    THE VIDEOGRAPHER: The time is 11:18.  We

8         are off the record.  Thank you.

9         (Whereupon, the parties go off the record.)

10        THE VIDEOGRAPHER:  The time is 11:29 am and we are

11        back on the record.

12         (Whereupon, the parties go on the record.)

13    BY MS. JACKS:

18                    MS. TOLEDO:  Yes.

19    BY MS. JACKS:



Page 51

Golkow Technologies,
A Veritext Division



Page 53







Page 55

Golkow Technologies,
A Veritext Division

Page 56



24    Q    And I represent to you that this is Dr. Etkin's expert

Page 57

1    report.  And it is complete and it has not been

2    altered.  Let's go to page 30 of the expert report,

3    please.



Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division



877-370-3377

Golkow Technologies,
A Veritext Division

www.veritext.com

Case 3:21-cv-00933-VDO    Document 714-2    Filed 10/03/25    Page 61 of 131



Page 60

877-370-3377

Golkow Technologies,
A Veritext Division

www.veritext.com

Page 61

16   Q    Okay.  Okay.  I'd like to introduce an article called

17        Development and Application of Damage Assessment

18        Modeling.  This will be Exhibit 8.

19            (Whereupon, Exhibit 8, Development and Application of

20            Damage Assessment Modeling:  Example Assessment For

21            the North Cape Oil Spill, is marked for

22            identification)

23   Q    Okay, so I'll read that.  The title of this is

24        Development and Application of Damage Assessment

Page 62

```
 1        Modeling Example Assessment for the North Cape Oil
 2        spill.  Did I read that correctly?
 3     A  Yes.
 4     Q  Okay.  This is published by Marine Pollution Bulletin
 5        in the top right hand corner, is that right?
 6     A  That's correct.
 7     Q  Okay.  And the date of this ringing Pollution Bulletin
 8        47.  The date of this was published in 2003, is that
 9        right?
10     A  Correct.
11     Q  Okay.  And your name is at the top, is that right?
12     A  Correct.
13     Q  I represent to you that this is the article that I
14        obtained online and it has not been altered.  The last
15        paragraph in the bottom right hand corner says that the
16        present paper is focused on the oil fates and effects
17        model SIMAP and its use for injury quantification for
18        oil spills under OPA.  Did I read that correctly?
19     A  Yeah.
20     Q  OPA stands for Oil Pollution Act of 1990.  Is that
21        correct?
22     A  Yes.
23     Q  Reading on the largest oil spill assessment performed
24        to date under the OPA rule that for the North Cape oil
```

Page 63

1              spill that occurred in Rhode Island during an intense

2              winter storm will be used to illustrate the use of

3              modeling in the NRDA framework.  Did I read that

4              correctly?

5        A     Yes.

6        Q     And NRDA stands for National Resource Damage

7              Assessment.  Is that correct?

8        A     It stands for Natural Resource Damage Assessment.

9        Q     Natural.  Thank you.  In the North Cape spill, 828,000

10             gallons of oil was released into the surf zone on the

11             south coast of Rhode Island during a winter storm.  Is

12             that correct?

13       A     Yes.

14       Q     On page 349.  Let's get there.  In the top left hand

15             corner, under three, it says.  Let's see here.  I'm

16             sorry, page 346.  Under three, it says application to

17             the North Cape oil spill.  Is that right?

18       A     Yes.

19       Q     The type of oil that was spilled by the North Cape

20             barge was home here heating oil and number two fuel.

21             Is that correct?

22       A     That's correct.

23       Q     The New Haven Terminal stores number two fuel.  Is that

24             correct?

Page 64

1    A    Yes.

2    Q    Most, and you say most of the oil was mixed into the

3         water column by the heavy surf, resulting in high

4         concentrations of PAH's in the shallow water near the

5         beach.  Surface oil was primarily in the form of sheens

6         produced by resurfacing of oil after the winds and

7         waves died down following the storm.  Did I read that

8         correctly?

9    A    You read that correctly.

10   Q    So let's refer to page 14 of your expert report.  ███

███  ██████████████████████████████████████████

███  ████████████████████████████████████████████

███  ████████████████████████████████████████████

███  ██████████████████████████████████████████

███  ████████████████████████████████████████████

███  ██████████████████████████████████████████████

███  ███████████████████████████████████████████

███  ███████████████████████████████████████████

███  ████████████████████████████████

███  ██    ████

███  ██  ███████████████████████████████████████

███  ███████████████████████████████████████████

███  █████████████████████████████████████████████

███  ███████████████████████████████



Golkow Technologies,
A Veritext Division



Page 66

Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division

Page 69



Golkow Technologies,
A Veritext Division



Golkow Technologies,
A Veritext Division



Page 73

Golkow Technologies,
A Veritext Division

www.veritext.com



Golkow Technologies,
A Veritext Division



2   Q   Have you ever worked with Dr. Richard R. Horner in your
3       career?
4   A   No.
5   Q   I think you may have testified earlier that you have
6       seen portions of his expert reports.  Is that right?
7   A   Yes.
8   Q   Okay.  Have you worked with Wendy Goldsmith in your
9       career?
10  A   No.
11  Q   Did you review her expert reports?
12  A   Not in any detail, no.
13  Q   Have you worked with Robert Niarn before?
14  A   No.
15  Q   Did you review his expert reports?
16  A   I reviewed his initial expert report.
17  Q   Did you review which of the other Plaintiff's expert
18      reports did you review.
19  A   Let me check this list here. I think it was just Horner
20      and Baird. When I prepared my report.  I think that's
21      it.  Just Horner and Baird.  Sorry.  Yeah, the Niarn
22      report for Baird.
23  Q   Okay.  Thank you.  Did you select them or did
24      Defendants Counsel?

1              MS. TOLEDO:  Object to form.

2    A    Defendant's Counsel provided all of expert.  The

3         reports that were submitted by CLF, and I just looked

4         at the abstracts or summaries to determine which ones

5         that were really relevant to me, and then I only

6         focused on those two because the others were of other

7         topics that are not what I was asked to evaluate or

8         part of my expertise.

9    Q    Okay.  Which of Defendant's expert reports did you

10        review?

11   A    The Niarn report.  I'm sorry, The Defendants.

12   Q    Defendants.

13   A    Okay.

14   Q    Did you --  I'll help.  Did you review Susan Parker

15        Bodine's expert report?

16   A    No.

17   Q    Did you review Thomas Battle's expert report?

18   A    No.

19   Q    Did you review Doug Bail's expert report?

20   A    Are you asking these questions about when I was

21        preparing my report?

22   Q    I'm just asking.

23   A    Or before today?

24   Q    I'm just asking in general, either in preparation of

Page 78

```
1              Your report or in preparation for today?  Just your
2              general knowledge of their reports and whether you've
3              reviewed them.
4         A    I didn't review any of the other Defendants reports
5              before I submitted my report on June 23rd because I
6              didn't have any of them.
7         Q    Okay.
8         A    And then after that Counsel, my Counsel provided
9              reports by all of the Defendant.  Well, not all of
10             them.  I just.  I think this.  I don't even know what
11             the full list is, to be honest.
12        Q    Sure.
13        A    But I received a number of reports and I briefly
14             reviewed.  Actually, did I review.  Well, I reviewed
15             Emma Shell Morrison's, I reviewed Dr. Etkin's and I
16             reviewed Dr. Jones' reports.  The others, so Bails and
17             Pace I only very briefly looked at.  Because I'm not a
18             structural engineer and I didn't really look at any of
19             the other reports.
```



877-370-3377

Golkow Technologies,
A Veritext Division

www.veritext.com





Page 81

Golkow Technologies,
A Veritext Division

Page 82



Golkow Technologies,
A Veritext Division

Page 83

████████████████████████████████

████████████████████████████████████

████████████████████████████████

████████████████████████████████████

████████████████████████████████

████████████

████████████████████████████

████████████████████████████████

████████████████████

```
10              THE VIDEOGRAPHER: The time is 12:23 pm we

11         are off record.

12         (Whereupon, the parties go off the record.)

13         (Whereupon, the parties go on the record.)

14              THE VIDEOGRAPHER: The time is 12:36, we are

15         back on the record.

16              MS. JACKS:   So previously we were

17         discussing the hydrodynamic model data that was

18         provided to you by Defendant's lawyers.  And so what

19         I would like to do is I would like to introduce an

20         email and pictures of the files that were provided.

21         And this would be Exhibit 9 that were provided to CLF

22         for your review.

23           (Whereupon, Exhibit 9, Letter from Jose Jones to

24           James Meinert:  List of Data Files. 7/1/25, is
```

```
                                                    Page 84
 1                    marked for identification.)

 2                         THE REPORTER:  Just clarifying, is it one

 3              exhibit?

 4         BY MS. JACKS:

 5    Q    Yes, please.  Let's have it as one exhibit.Okay, so the

 6              first.  The first document is from Hilgers Grabenn, and

 7              it's dated July 1, 2025.  And it says it's addressed to

 8              Mr. James Meinert of Conservation Law foundation, and

 9              it says it's regarding the Conservation Law foundation

10              vs Shell Oil Products, US et al.  I represent to you

11              that this email was produced to us in the course of

12              this litigation along with several data files related

13              to this litigation, and none of this has been altered.

14              So looking at the files, and basically these look like

15              they are Bates numbered files.  On the first page near

16              the bottom, for the first time, we see your name,

17              Debbie McCay.  Is that right?

18    A    In the table?

19                         MS. TOLEDO:  Object to form.

20    A    Which one am I looking at?  Oh, this one?

21    Q    Yes.  My apologies for the inaccuracy there.  So

22              looking at this towards the bottom, the files are

23              called Shell New Haven 055/Debbie McCay: is that right?

24    A    Yes.
```

Page 85

1    Q    Okay.  Have you seen this document before?

2    A    This document?  No.

3    Q    Okay.  Do those Bates numbers look familiar to you?

4    A    I don't know what the Bates numbers are for my report.

5         I just provided them.





Page 86

```
20            MS. TOLEDO:  Object to form, asked and

21       answer.

22    BY MS. JACKS:

23    Q    You can answer.
```



877-370-3377

Golkow Technologies,
A Veritext Division

www.veritext.com



Page 88

Golkow Technologies,
A Veritext Division

Page 89

14    Q    Great.  Okay.  That is all that I have.  I will turn it

15         over to Mrs. Toledo if there are any follow up

16         questions.

17                   MS. TOLEDO:  Could I have five minutes?

18                   MS. JACKS:  Of course.  Let's take a quick

19         break, please.

20                   THE VIDEOGRAPHER: The time is 12:47 pm we

21         are off the record.

22         (Whereupon, the parties go off the record.)

23         (Whereupon, the parties go on the record.)

24                   THE VIDEOGRAPHER: The time is 12:59 pm we

Page 90

1          are back on the record.

2                    CROSS-EXAMINATION

3     BY MS. TOLEDO:

4     Q    Dr. McCay, I have a few follow up questions for you.

5          The first one is going back to something that you

6          discussed with Ms. Jacks before. ████████████████





Page 92





Page 93



Page 95

█
█
█
█
█
█
█
█

9    Q    I have nothing further.  Thank you.

10              THE VIDEOGRAPHER:  Before we go off the

11         record, would each of the parties like the video or

12         not?

13              MS. JACKS:  Yes, please.

14              MS. TOLEDO:  Yes, please.

15    A    The time is 1:08 p.m.  This concludes the deposition.

16         We are off the record.

17         (Whereupon, the deposition in the above-entitled

18         matter concluded at 01:08 p.m.)

19

20

21

22

23

24

Page 96

                              C E R T I F I C A T E

COMMONWEALTH OF MASSACHUSETTS

COUNTY OF SUFFOLK, ss

                I, SEAMUS MITCHELL, a Professional Court
Reporter and Notary Public in and for the Commonwealth of
Massachusetts, do hereby certify that the foregoing deposition
of Deborah French-McCay, was taken by me on August 29, 2025.
The said witness was satisfactorily identified and duly sworn
by me before the commencement of their testimony; that the said
testimony was taken audio graphically and then transcribed
under my direction.

                To the best of my knowledge, the within
transcript is a complete, true and accurate record of said
deposition.

                I am not connected by blood or marriage with any
of the said parties, nor interested directly or indirectly in
the matter in controversy.

                In witness whereof, I have hereunto set my
hand and Notary Seal this 11th of September, 2025.


            <%20941,Signature%>

**[& - 5th]**                                                                Page 1

## &

**&** 2:13

## 0

**000007** 16:22
**000007.nc** 86:2
**00026** 18:2
**00933** 1:6 5:10
**01:08** 95:18
**027** 18:2
**02903** 1:24
**055** 84:23 85:12
**056** 86:1

## 1

**1** 4:10 8:7,8
  19:22 43:8 84:7
**10** 30:24 45:2
**100** 21:2 50:21
  51:4,12 90:11
  90:14,22 91:1
**10:05** 1:24 5:5
**1180** 2:14
**11:18** 50:7
**11:29** 50:10
**11th** 96:19
**12** 10:20
**129** 81:8
**12:23** 83:10
**12:36** 83:14
**12:47** 89:20
**12:59** 89:24
**13** 85:21
**14** 53:1 64:10

**15** 85:23
**16** 4:14 57:10
**178,940** 18:10
  18:15
**179,000** 58:23
  58:24
**179-342,000**
  53:19
**18** 50:4 52:14
**1974** 30:1
**1984** 25:18,20
  28:12 29:15
**1987** 40:16
**1989** 32:4
**1990** 62:20
**1992** 31:21
**1996** 64:18
**1997** 40:17
**1:08** 95:15

## 2

**2** 4:12 9:6,10,15
**2-1** 52:18
**2-2** 52:18
**2.1** 52:18
**2.2.1** 64:11
**2.4** 54:24
**2.4.1** 55:1
**20** 4:15 30:24
  39:2 43:3,7
**2001** 74:5
**2003** 44:5 62:8
  64:19 74:6
**2009** 80:23

**2011** 25:21,23
  29:22
**2012** 70:4
**2012-2013**
  70:15
**2013** 70:5
**2019** 80:20
  81:17
**2021** 13:13,16
  71:8
**2022** 66:20
  67:15 68:12
**2023** 25:23 70:5
**2024** 71:8 73:12
**2025** 1:24 5:5
  13:9 18:23
  20:23 53:1 55:7
  55:7 56:22 70:5
  84:7 96:7,19
**20941** 96:21
**21** 57:14
**216-9013** 2:7
**23** 54:23 56:21
**23rd** 78:5
**24** 58:7
**24th** 32:4
**28** 2:5
**29** 5:4 96:7
**29464** 2:6
**29th** 1:24

## 3

**3** 4:13 9:8,11
  10:5 88:13

**30** 39:2 57:2
**30309** 2:15
**316** 6:21
**342,000** 58:24
**346** 63:16
**349** 63:14
**389** 18:6
**39** 57:18
**3:21** 1:6 5:10

## 4

**4** 4:14 16:14
  42:19
**40** 1:23 4:17 5:6
  93:4
**401k** 20:2
**404** 2:16
**41** 82:4
**44525** 21:2
**460** 17:2
**468,646.25.**
  18:20
**47** 62:8

## 5

**5** 4:15 20:8,9
  43:18 54:16
**500** 50:21 51:4
  51:7 52:23 53:9
**50th** 57:13
**55** 7:1
**56** 4:19
**572-3438** 2:16
**5th** 5:6

| | | | |
|---|---|---|---|
| **6** | **90** 4:5 | **action** 80:21 | **ago** 39:3 |
| **6** 4:4,17 39:22 | **90's** 32:3 | 81:7 | **agree** 35:20 |
| 40:1 43:8 92:8 | **90s** 28:11 | **activities** 32:15 | 36:12,16 48:24 |
| 92:9 | **93** 11:1 | **actually** 10:11 | 68:3 93:12,15 |
| **62** 4:20 | **95th** 57:13 | 10:20 15:24 | 93:18,19 94:8 |
| **7** | **97** 1:2 40:16,16 | 26:8 27:16 | 94:10 |
| **7** 4:10,19 56:15 | **a** | 29:12 36:17,24 | **agreement** |
| 56:17 | | 60:21 67:2,23 | 48:22 |
| **7.0** 87:11 88:4 | **a.m.** 1:24 | 69:15 71:19,22 | **agreements** |
| **7.1** 87:15,22 | **able** 66:2 68:1 | 72:20 74:24 | 18:24 19:3 |
| 88:22 | **above** 21:1 | 78:14 91:12,23 | **al** 5:9 84:10 |
| **7.1.** 88:13 | 59:22 60:2,4 | 93:23 94:17 | **algorithms** |
| **7/1/25** 4:24 | 65:23 95:17 | **acute** 34:14 | 70:22 72:10,19 |
| 83:24 | **absorb** 33:8 | **add** 89:2 | **altered** 16:20 |
| **8** | **abstracts** 77:4 | **additional** 4:13 | 20:14 21:8 57:2 |
| **8** 4:12,13,20 | **abundances** | 7:17 8:12,15 | 62:14 84:13 |
| 54:11,16 61:18 | 35:8 | 9:8,11,21 10:5 | **alternative** |
| 61:19 | **access** 37:9 | 11:3,4 31:3,6 | 27:22 68:10,14 |
| **8-5** 54:9 | **accidental** | **address** 6:19,21 | 68:21 69:14 |
| **8.3** 44:19 | 26:15,22 | **addressed** 84:7 | **alternatives** |
| **8.5** 50:20 | **account** 57:17 | **administration** | 70:24 |
| **8.5.** 50:16 | **accounted** | 71:12 | **ammonia** 27:21 |
| **80** 10:20 | 55:10 | **advance** 19:15 | 68:10,15,16,22 |
| **81** 10:24 | **accounting** | **affected** 35:8 | 69:2 |
| **82** 11:1 | 17:14,15 | **affecting** 33:6 | **amop** 73:7 |
| **828,000** 63:9 | **accuracy** 35:2 | **affirm** 5:23 | **amount** 17:10 |
| **83** 4:23 | 35:4,7,12 39:8 | **aftermath** | 18:9,12 41:9 |
| **830** 41:3 | **accurate** 21:8 | 60:13 | **amounts** 17:11 |
| **843** 2:7 | 28:11 36:24 | **agencies** 71:2 | **analyses** 19:19 |
| **9** | 96:13 | 82:2,3 94:6 | 24:20 36:11 |
| **9** 1:3 4:23 10:20 | **acquired** 29:21 | **agency** 70:16 | 53:1 66:16 |
| 44:17 83:21,23 | **acronym** 56:5 | 71:15 | 91:14 93:20,24 |
| | 91:6 | **agency's** 91:5 | **analysis** 35:17 |
| | **act** 13:3,4 16:6 | | 36:22 42:21 |
| | 62:20 | | |

70:1,4,5 71:3
74:9,21,24 91:7
91:15
**analyze**  79:16
**analyzed**  93:22
**answer**  7:12,14
38:4 47:21
86:21,23
**answered**  49:12
**anticipate**
14:12
**anyone's**  22:19
**anyway**  39:19
**apologies**  22:19
84:21
**appeared**  7:3
**appendices**
14:22 15:2,5,6
20:12
**appendix**  15:2
15:3,5 20:20,21
20:23 21:7
22:16 23:17,18
23:24 24:10,17
24:20 50:14
54:12 66:13
87:10,11,18
88:4,13,24
**applicable**  1:19
26:19 27:1,12
33:16
**application**
4:20 31:24
61:17,19,24

63:16
**applied**  25:19
25:20,22 29:17
29:20 31:15
**apply**  72:12,13
**appropriate**
56:1
**appropriately**
37:2
**approximately**
14:8 30:18,22
81:8
**area**  24:13 25:6
41:22 51:12,14
52:5,8 89:11
**areas**  26:13,18
26:20 28:3
50:22 51:8,24
**argo**  41:13
**army**  74:4,5,14
75:5
**arrive**  17:5
**arthur**  41:20
**article**  39:23
40:4,6,15,17
41:2 43:9 61:16
62:13
**articles**  45:22
**asa**  25:22 29:18
31:15 32:10
40:15
**ashore**  65:12
**asked**  13:24
15:15,18 16:8

24:4,6 48:16
49:18,19,22
72:20 77:7
86:20
**asking**  30:8
47:22 48:9,10
77:20,22,24
**assess**  36:7
**assessment**
4:21,21 26:9
31:19,20 39:24
56:6 61:17,20
61:20,24 62:1
62:23 63:7,8
67:1 69:14,22
**assessments**
4:18 19:18 26:8
26:24 27:9,19
40:2 42:23 43:1
45:10 66:15,22
68:9,13 69:1
79:1
**assisted**  14:23
**associated**
17:17 69:23
**associates**
25:19,20,22
29:17,21 31:16
**assume**  87:3,23
92:5
**assumed**  95:7
**assuming**  53:18
58:22

**assumption**
92:7
**assumptions**
16:8
**ast's**  59:23
**atlanta**  2:15
**atlantic**  69:24
**atmospheric**
71:12
**attorney**  23:5
**audio**  96:10
**august**  1:24 5:4
18:23 80:23
96:7
**australasia**
80:22 81:6
**australia**  80:20
80:24
**author**  40:6,11
**available**  8:21
8:24 37:10 42:6
42:12 52:24
73:6
**aviation**  94:14
**aware**  37:5
48:15 60:2 81:6
81:12

| **b** |
|---|

**b**  1:12 2:19 4:8
15:2,6 87:10,11
87:18 88:4,13
**baccari**  22:13
24:21

[back - call]                                                    Page 4

**back**  41:24
  42:17 50:11
  54:12 58:6
  61:11 66:13
  83:15 90:1,5
  93:18
**backed**  94:2
**background**
  24:17 27:12
**bail's**  77:19
**bails**  10:12,17
  59:14 78:16
**baird**  52:23
  53:9 76:20,21
  76:22
**balance**  55:13
**bales**  59:13
**ballast**  91:23
**barge**  63:20
  65:5,11
**based**  34:1
  44:14 46:18,21
  57:13 91:4,5,14
**basic**  7:8
**basically**  53:9
  84:14 92:19
**basis**  42:20
  53:17
**bates**  9:19
  16:22 18:1,1
  84:15 85:3,4
  86:1
**battle's**  77:17

**bay**  42:3 74:4
  74:16,19
**bayway**  41:20
**beach**  64:5
  65:12
**beginning**
  42:18
**behalf**  1:19
**behavior**  44:2
  94:21
**believe**  13:9
  29:13,20 44:19
  70:17 85:20
**bessie**  71:22,23
**best**  7:15 96:12
**better**  72:18
**big**  45:12 61:1
  65:9
**bill**  81:23
**billing**  19:14
**bills**  81:3 82:12
**binary**  49:20
**binder**  20:15
**biodegradation**
  33:5
**bioeconomic**
  74:2,8
**biofuels**  68:10
  68:18,20
**biological**  13:23
  27:15 31:16
  33:21,22 34:13
  34:17 35:8,21
  36:18 43:22

  74:11
**biota**  34:14,20
**bird**  44:11,12
**birds**  34:22
  44:20
**bit**  22:7 31:1
  51:15 71:20
**blood**  96:15
**blue**  87:13
**blvd**  2:5
**bodine's**  77:15
**boem**  70:4,16
**bonga**  79:15
**borg**  41:22
**bottom**  10:14
  33:9 52:20
  62:15 84:16,22
**boundaries**
  46:19
**brackets**  31:20
  66:19 68:11
  70:3 71:5 74:4
**break**  7:17 17:9
  50:3,5 83:8
  89:19
**breaks**  7:16
**bridgeside**  2:5
**briefly**  6:11
  11:9 78:13,17
**bring**  31:9
**brings**  13:2
**bsee**  71:7,18
**bulk**  14:4,6
  29:8

**bullet**  26:22
  31:13 66:14
  69:22 70:21
**bulleted**  26:18
**bulletin**  44:6
  62:4,7
**burden**  39:3
**bureau**  70:3
  71:6,17
**business**  12:1
**byproduct**
  67:16,18

**c**

**c**  2:1 3:1 5:1
  24:10 50:14
  54:12 96:1,1
**c.a.**  1:6
**calculate**  33:16
  33:18 56:1
  65:19,24
**calculates**  33:2
  33:10 46:16,21
**calculating**
  32:21 33:11
**calculation**
  54:20
**calculations**
  11:13 33:13
  85:7,14 94:3
**calibrated**
  86:13
**call**  23:21 25:15
  33:4 37:13,18
  41:4

**[called - communications]** Page 5

| | | | |
|---|---|---|---|
| **called** 1:18 39:23 46:9,18 57:9 58:3 61:16 67:3,3 79:15 82:12 84:23 88:14 | 27:2,8 28:2 39:14 45:19 55:16,21,22 56:2 57:4,6,7,9 57:23 58:2,12 65:6 74:10 75:16 79:11 | **checked** 8:22 **chemac** 67:6 **chemical** 26:5 27:5 31:18 70:1 **chemicals** 32:24 69:22 70:2 94:20 | **climate** 28:17 28:18 68:4 71:7 71:20 **co2** 27:20 66:16 66:23 67:7,8,15 67:21 |
| **calls** 48:6 **canada** 71:7,20 73:4 | 80:3,8,15 81:2 81:7 82:22 83:3 83:5,7 88:2 | **chevron** 71:8 72:1 **circa** 90:19,23 | **coast** 63:11 **coastal** 28:23 60:10,12 |
| **canadian** 71:2 **cape** 4:22 43:13 43:16,20 44:2,3 61:21 62:1,24 63:9,17,19 64:17 65:5,11 | 89:8 92:15 94:12 **cases** 8:17 24:23 37:2 42:16 45:24 | 91:2,4 **citco** 82:23 83:3 **cite** 10:15 61:9 **cited** 10:12 **citizen** 13:2 **civil** 1:20 13:2 | **codiga** 22:13 25:1 **coined** 56:3 **collect** 42:11 **collected** 42:6 **college** 30:1 |
| **capture** 66:17 67:9 68:3 **captured** 67:8 **carbon** 27:20 66:17 67:8 68:3 | **cause** 91:9 **ccus** 66:18 **certain** 14:21 34:4 66:7 **certify** 96:6 | **claim** 80:18 **claimants** 80:17 **claiming** 79:18 **claims** 12:18,21 | **column** 34:10 44:11,23 64:3 64:16 **come** 38:4 74:18 92:12 |
| **career** 36:17 60:7 76:3,9 92:22 93:3 | **chance** 90:11 90:18,22 **change** 68:4 71:7,20 | **clarifying** 84:2 **class** 80:21 81:7 **clean** 13:3 16:6 **clear** 12:9,10 | **comes** 39:10 **coming** 52:9 81:19 **commencem...** |
| **carmen** 2:12 4:5 5:17 21:23 **carried** 65:16 **case** 5:10 8:1 | **changes** 72:16 73:22 **charge** 17:7 **charged** 18:12 | 30:8 **clf** 6:16 12:19 13:1 24:6 77:3 83:21 | 96:9 **commerce** 82:15 **committee** 81:23 82:14 |
| 11:17,24 12:6 12:16,19 13:8 13:12,12,13,17 13:21 14:3,4,9 14:13,17 15:15 15:19,23 16:6,9 19:4,7 26:14,19 | **charges** 17:8 **check** 36:24 37:2 38:11,14 39:17,17 41:15 76:19 | **client** 38:14 **clients** 31:21 37:19 68:11 69:7,8,9 73:13 73:16,19,23,24 | **commonwealth** 1:22 96:2,5 **communicati...** 30:9 47:22 48:6 48:9,20 |

companies
  67:22 69:13
company   1:11
  2:18 5:9 17:7
  18:12,14 20:5
  25:24 37:13
  46:9 47:7 67:19
  67:20 79:5,7
  80:4,5,8,10
  81:3 82:13,23
comparative
  71:4
compare   36:23
compared
  10:17 44:10,11
  44:21,22 45:1,3
comparison
  42:10
compensated
  80:11 82:6
compensation
  18:24 19:3
  27:11
competent
  93:24
compile   60:24
complete   4:15
  8:18 20:7,9,11
  21:8,15 57:1
  96:13
completed
  70:12,13,17
completely
  51:9,24

completing
  53:6
complex   42:1
complexity
  39:7
complicated
  37:17 38:9
  39:20
component
  95:8
components
  33:4,19 95:3
composition
  94:19,20,23
computations
  91:18
computed
  91:20
computer
  46:12 49:21
concentration
  42:8 65:18
concentrations
  33:20 45:1,2,4
  64:4 66:6,9
concept   56:6
  67:10
concern   64:12
  65:18,22 66:7
  94:24
concerned
  65:23
concerning
  59:15 80:22

concluded
  95:18
concludes
  95:15
conditions   45:7
  45:19 57:16,18
  59:9 60:17
  64:15
conference   9:1
  40:18,21 73:10
confidential
  20:16 30:9
conflict   38:15
  39:11
conflicts   38:11
  38:14
confusing
  11:18 56:4
connected
  96:15
connecticut   1:5
  5:10 13:12
  90:19
conservation
  1:8 2:9 5:8,16
  6:15 12:17,24
  13:4 84:8,9
consider   10:19
  71:15 75:5,21
  95:4,6
considerably
  94:19
considered
  4:12,13 8:19,20

  9:6,8,11,12,15
  9:22 10:1,8,9
  11:4 27:22 31:2
  31:6,7 67:11
  68:7
considering
  94:13
constructed
  86:13
consultant
  19:17
consulted   38:1
contact   48:3
contacted   13:7
  13:10,16
containment
  51:8,14,24
  92:16,17
contains   88:24
contents   55:7
context   46:15
continental
  69:24
control   35:24
controversy
  96:17
copied   22:15
copies   9:1
copy   8:3,19
  59:16
core   75:2
corner   41:4
  62:5,15 63:15
  88:18

**corps**  74:4,14
  75:5
**correct**  7:4,19
  9:4 10:3,10
  14:17,18 17:4
  17:11,18,19,22
  17:23 18:3,4,6
  18:8,18,20,21
  20:18,21,22,23
  21:2,5 23:3
  25:13,14 28:13
  28:15,17,20,22
  29:1,2,4,5,9,11
  29:16,19,22,23
  30:1,2 32:1,2,9
  32:18 34:7,24
  35:9,13,22
  36:14,19 37:7
  37:10,11 40:6
  40:10,12,13
  41:9,10 43:20
  43:21 44:2
  45:22 46:4
  47:11 53:15
  54:21,22 56:22
  57:5 58:15
  60:14 62:6,10
  62:12,21 63:7
  63:12,21,22,24
  66:23 67:9,14
  67:15,15,16,18
  69:6 71:13,18
  72:1 75:11 79:5
  79:11 82:5 86:3

87:4,5,20,21,23
**corrections**
  21:11
**correctly**  15:4
  23:8 31:22 40:4
  43:4 50:24 53:7
  54:5 55:14
  57:20 62:2,18
  63:4 64:8,9,19
  66:20 70:6 71:9
  74:6 88:15
**cost**  75:1 81:13
**costs**  75:1
**counsel**  5:12
  8:14 9:1 11:12
  15:9 16:8 20:13
  30:5 40:24
  47:22 48:7
  76:24 77:2 78:8
  78:8 79:11
**counteracts**
  92:13
**counting**  60:18
**country**  58:14
**counts**  44:12,12
**county**  96:3
**couple**  7:8 22:7
**course**  20:13
  28:9,10 60:24
  84:11 89:18
**court**  1:4,21 5:9
  5:11,19 7:5,9
  16:3 78:23
  79:20 80:17,20

81:17 82:20
  96:4
**craig**  85:13,14
**created**  17:13
**credible**  53:19
  54:21 55:16
  56:2,4,5,8,11
  57:6,7,9,13
  58:1,2,3,10,12
  58:22 93:13
  94:1
**criticism**  93:12
  94:8,16
**criticisms**
  93:10
**cross**  4:2 90:2
**crude**  72:15
  94:17
**ctoledo**  2:17
**cumulative**
  17:10,11 18:7,9
**current**  17:10
  17:10 33:10
**currents**  23:21
  24:18 35:7
**cv**  1:6 5:10 8:16
  21:6,8,15,24
  22:3,14 25:11
  26:13 29:14
  31:12 66:13
  68:8 69:21
  70:20 73:8 74:1
  75:18 80:19
  81:18 92:23

**cvs**  21:13,16

**d**

**d**  1:12 2:3,19
  4:1 5:1 23:24
**dagmar**  4:19
  56:15,17,21
**damage**  4:20
  26:9 27:9 31:20
  42:24 61:17,20
  61:24 63:6,8
**dan**  22:13 25:1
  25:2
**data**  4:24 10:23
  11:13 23:22
  24:7,23 25:4,9
  25:10 33:10,11
  35:2,6,12 36:23
  36:24 37:6 42:6
  42:10,11 43:2
  44:14,17 46:3,6
  46:8 48:4,16
  49:6,9,14,19,22
  52:23 53:4,6,10
  61:2 83:17,24
  84:12 85:6,13
  86:4 94:4,16
**date**  5:4 21:1
  41:8 56:21 62:7
  62:8,24
**dated**  20:23
  84:7
**dates**  71:8
**day**  22:12 24:13
  30:20 44:24

47:10 49:18
**days** 30:22 45:3
**dead** 44:12
**debbie** 84:17,23
  85:12 86:1
**deborah** 1:18
  4:3,10,14,15
  5:11 6:2,21 8:9
  16:14 20:10,18
  96:7
**decades** 42:22
**decide** 49:6
  75:3
**decision** 37:21
  39:12 47:18,24
  48:3,10,13
**decreases** 50:23
**deepwater**
  43:13 81:23
  82:16
**defendant** 2:23
  13:15 15:22,24
  16:4 78:9 79:4
**defendant's**
  77:2,9 83:18
**defendants**
  1:16 5:18 8:1
  11:16,24 12:6,6
  12:12 15:14,21
  15:23 16:19
  75:15 76:24
  77:11,12 78:4
  79:22,24 80:2
  81:4,5

**defense** 30:5
**defined** 55:21
  55:24
**degrade** 33:5
**degree** 29:24
**degrees** 30:3
**delft3d** 46:12
  46:14,24 47:3,7
  47:11,16,18
  48:18 49:1
  88:14
**department**
  74:5
**depend** 14:15
**depending** 33:1
  35:16 66:2
**depends** 35:1
  35:15 92:8
**depicted** 54:15
  69:8 88:22
**deponent** 5:11
**deposition** 1:18
  4:10 5:5 6:16
  7:3 8:4,8,13
  9:13 11:6,10
  12:5 16:12
  19:12 30:6,15
  31:4,10 48:24
  83:4,5,7 95:15
  95:17 96:6,14
**depression**
  92:19
**describe** 36:21
  42:4

**described** 23:24
  44:5,9 65:22
  94:5
**describing**
  87:16
**description** 4:9
  13:5 32:20
  33:22 88:21,22
**designed** 32:11
  54:1 59:8,20
**detail** 17:20
  76:12
**detailed** 91:15
  92:23
**details** 11:21
  12:21
**determine** 66:3
  77:4
**determining**
  35:6,12
**developed** 32:3
  36:13 42:22
  67:4,10 94:17
**developer**
  28:11 31:15
**developing** 10:2
  67:24 71:2
  72:19
**development**
  4:20 26:4,21
  31:21 61:17,19
  61:24
**died** 64:7,24

**diesel** 94:15
**difference**
  55:20
**different** 35:17
  37:1 38:24
  55:16 61:14
  65:10,14 73:1
  91:18 92:8
  94:18,18,20,21
**difficult** 38:3
  60:23
**direct** 4:2 6:9
**direction** 14:22
  15:13 32:10
  96:11
**directly** 65:13
  96:16
**discharge**
  26:16,22 53:19
  54:21 55:8,16
  55:17,21 56:2,3
  56:4,6 57:4,6,9
  57:24 58:4,11
  58:12,13,23
  93:13
**discover** 19:15
**discoverable**
  48:22
**discuss** 15:9,10
**discussed** 90:6
**discusses** 57:3
**discussing**
  48:14 83:17

dissolve 33:5
distribution
  34:9
district 1:4,4
  5:9 13:14 74:5
document 8:10
  9:16 84:6 85:1
  85:2
documents
  9:12,23 10:8,8
  31:13 42:12
doing 12:1 14:6
  26:7,9 38:5
  44:15 47:6
  67:12 74:9 82:3
  83:7
dollars 81:9
domain 46:19
doug 77:19
dove 6:21
dr 4:10,19 6:11
  6:22 8:8 9:14
  10:14 14:24
  16:16 20:7 24:2
  54:20 55:24
  56:13,15,17,24
  57:3,12 61:8
  67:5 70:8 74:24
  75:8,18,21,24
  76:2 78:15,16
  90:4,12,14
  91:15,17 93:7
  93:22 94:8,16
  95:3

draft 11:10
  20:16 23:17
drafting 10:9
drive 7:1
dry 50:22
ducharme
  22:11 23:7,9
due 39:7 41:17
duly 6:3 96:8

e

e 2:1,1 3:1,1 4:1
  4:8 5:1,1 96:1,1
earlier 22:8
  76:5
earned 19:20
earnings 18:10
easier 37:15
easily 8:24
eccc 71:7
ecological
  27:16
economic 74:12
  75:1
economically
  75:2
edited 15:6
effectiveness
  32:14 70:24
effects 13:23
  14:1 26:16,23
  27:15 31:16
  32:12 33:21,22
  34:3,4,13,17
  43:22 62:16

65:19 66:17
68:19 70:23
74:23
efforts 71:5
eggs 34:22
eight 10:18
  50:15 78:21,22
either 77:24
email 83:20
  84:11
emergency
  91:6
emily 22:12
  24:13,15 47:10
  49:18
emma 78:15
employed
  25:12 42:23
  82:11
empty 91:20
emulsification
  70:23 72:12
emulsifies
  33:14
emulsify 72:16
ended 81:6
energy 67:20
  70:4
enforcement
  13:2 71:6,18
engaged 79:3
engineer 25:7
  28:23 29:1
  78:18

engineers 74:4
  74:14 75:3,5
  91:14
enterprises
  1:15 2:23 11:24
  12:2
enterprises.llc
  1:12 2:19
entire 38:9
entirety 89:1
entitled 95:17
entity 81:20
entrained
  33:14 64:16,23
entrance 74:15
environment
  32:22 33:20
  34:21 36:6 71:7
  71:19 94:21
environmental
  19:17,18 26:7
  26:23 36:4
  45:10 66:17
  69:24 71:6,18
  78:24 82:1
environments
  66:23 67:21
epa 55:22,24
  81:20
equation 87:23
  87:23
equilon 1:11
  2:18 11:24 12:3

| | | | |
|---|---|---|---|
| esquire   2:3,12 | evaporate   33:1 | 83:21,23 84:3 | 25:6 26:14,15 |
| essentially | 33:2 | exhibit.okay | 26:19,20 28:3 |
| 13:15 24:10 | evaporation | 84:5 | 75:22 77:8 |
| estimate   44:17 | 32:23 | exhibits   1:3 | experts   48:21 |
| 56:10 | event   54:8,14 | experience | 48:21 59:13,19 |
| estimated   55:8 | events   53:22 | 31:12 61:5 | explanation |
| 57:6 | everybody | experiments | 80:16 |
| estimates   34:9 | 50:16 | 73:2 | exploration |
| 34:14 | evidence   80:20 | expert   4:15,19 | 79:7 80:4 |
| et   5:9 84:10 | 81:17 | 10:2,9,16 11:4 | exposed   65:12 |
| etkin   4:19 | exact   41:19 | 11:14 13:8,16 | exposure   14:1 |
| 10:12,14 55:7,7 | 44:20 91:6 | 14:4,17,20 | 27:6,8 33:24 |
| 56:1,17,21 57:3 | exactly   9:18 | 15:15,18,22,22 | 44:22 74:10,10 |
| 74:21,24 75:8 | 16:2 60:22 61:3 | 16:5 17:22 | 79:18 |
| 93:22 | examination | 19:21 20:7,9,11 | exposures   34:2 |
| etkin's   54:20 | 6:9 90:2 | 21:7 23:11 24:5 | extension   85:16 |
| 56:13,16,24 | examined   6:4 | 28:9,13,15 29:6 | 86:2 |
| 57:12 58:14,17 | example   4:21 | 29:12 42:17 | extent   47:21 |
| 78:15 | 10:13 21:18 | 43:18 44:7 | 48:6 50:20 51:3 |
| evaluate   13:24 | 44:16 61:20 | 50:14 54:23 | 86:11 |
| 32:14,17 45:14 | 62:1 66:8 68:10 | 56:16,18,20,24 | extract   53:4 |
| 56:7 67:6 68:1 | 68:11 69:16 | 57:2 58:6,18,19 | extreme   53:21 |
| 68:19 72:16 | 81:20 | 59:14 64:10 | 53:23 54:2 |
| 74:11,20 77:7 | examples   68:21 | 75:15 76:6,11 | 57:17 59:3,9 |
| 87:7 90:11 | 68:23 | 76:15,16,17 | 60:17 |
| evaluated   41:5 | exceed   66:7,9 | 77:2,9,15,17,19 | extremely |
| 59:19 70:22 | 66:11 | 78:20,23 79:4 | 53:22 59:3 |
| evaluating | excluded   82:20 | 79:10 80:13,19 | 91:21 |
| 13:22 33:24 | exhibit   8:7,8 | 81:16 82:19 | exxon   32:3 |
| 68:16 69:10 | 9:6,8,10,15 | 83:1 85:8,15 | 41:19 66:19 |
| 71:3 | 10:5 16:13,14 | 86:16 87:10 | 67:12,19,22 |
| evaluation | 20:8,9 39:22 | 89:5 | 68:11 69:5,17 |
| 60:19 | 40:1 43:8 56:15 | expertise   13:20 | 71:8,20 72:19 |
| | 56:17 61:18,19 | 13:22 24:14 | |

**f**

**f** 96:1
**face** 16:23
20:14 22:5
56:19
**facilities** 60:2
60:10,12 61:8
69:23 70:3
**facility** 14:5,7
54:1 57:15 59:8
91:22
**facility's** 55:12
**fail** 60:16
**failed** 61:7,10
**fair** 51:16 59:21
60:7 75:21 89:7
**familiar** 8:10
9:16,17 13:5
85:3,13 89:13
90:20 93:9,14
**far** 35:18
**farmers** 81:8
**farther** 51:15
**fate** 13:23,23
26:16,23 27:6,6
27:8 32:21 34:1
43:24 44:2,22
45:6,19 67:6
70:23 72:17
74:9,10,23
**fates** 31:16
32:11,20 34:7
36:18 62:16

**federal** 1:20
26:11 70:16
71:2 80:20
81:17 91:5,5
**fema** 91:5,7
**field** 44:14,17
75:22
**fifth** 1:23 28:6
57:14
**figure** 18:15
50:16,20 54:9
54:11,15 88:13
88:14,22 90:7
**figures** 24:24
49:22
**file** 85:17,17
86:4
**filed** 13:13
**files** 4:24 24:19
49:19,20,21,21
83:20,24 84:12
84:14,15,22
85:18,19
**filled** 57:15
**find** 93:2,24
**finish** 7:14
**firm** 5:15 6:14
6:14
**first** 10:11 13:7
16:21 22:9 28:3
28:4,5 30:5
31:13 32:23
38:12 49:19
52:18 70:15

84:6,6,15,16
87:10 90:5
**fish** 27:14 34:22
**five** 21:21 51:23
89:17
**flights** 42:14
**flip** 20:20 85:11
**flood** 29:6 52:1
52:7 89:5,5,8
**flooded** 61:13
**flooding** 41:17
41:22 42:1,2
50:20 51:3,12
57:16,18 90:15
91:1,8,10,16
**floor** 1:23 5:6
**flow** 57:19
**fm** 46:12,14,24
47:3,7 88:14
**focus** 89:10
**focused** 60:18
62:16 77:6
**folks** 15:8
**follow** 89:15
90:4
**following** 32:3
64:7
**follows** 6:4
**fontenault** 15:3
22:12 23:14
**force** 46:20
**forces** 91:16,18
**forcing** 46:18

**foregoing** 96:6
**foresee** 39:11
**forget** 91:6
**forgetting**
11:19
**form** 13:18
14:14 17:6 35:3
35:14,23 36:9
36:15 37:24
39:13 47:14,20
48:5,20 49:11
51:11,19 52:3
52:12 53:12
54:10,17 55:18
58:16 59:6,24
64:5 65:1,21
66:5 67:17 68:5
73:15 75:12
77:1 79:23 80:9
81:10,21 82:10
84:19 85:18,20
86:9,20 89:9
**format** 24:8
88:3
**formatting**
88:1
**fossil** 67:16,19
**found** 80:17
91:19
**foundation** 1:8
2:9 5:8,16 6:15
12:17,24 60:1
81:11,18 84:8,9

**four** 10:18
16:13 42:22
53:16 58:13,19
58:20,21 79:3
**framework**
63:3
**francisco** 42:3
74:3,5,16
**frediani** 22:11
22:22 24:22
**freighter** 74:3
**french** 1:18 4:3
4:11,14,16 5:11
6:2,11,21 8:7,9
9:10,14 16:14
16:16 20:8,10
20:18 40:9
64:18 96:7
**front** 14:24
81:22
**fuel** 14:4,6
27:22 57:23
63:20,23 67:16
67:19 69:14
94:14,14,15,15
95:2
**fuels** 32:12
64:13 68:10,14
68:22
**full** 6:19 8:16
78:11
**fully** 7:23 11:21
**funded** 71:19
72:22

**funding** 71:21
**further** 70:20
95:9
**future** 14:13
18:24 75:24
**fuzzy** 16:1

**g**

**g** 5:1 15:3 23:17
**ga** 2:15
**gallons** 53:19
58:23,24,24
63:10
**gas** 67:3
**gasoline** 94:14
95:1
**general** 7:6
35:19 42:4
69:18 77:24
78:2
**generally** 38:15
**generic** 69:18
**geologist** 28:21
**georgas** 22:12
24:1,1,2 25:2
47:10 49:18
**getting** 19:11
33:14
**gis** 23:1,9,11
**give** 7:12,14
18:1 38:18
68:13
**giving** 38:16
**globally** 67:11

**go** 7:7,13 17:24
22:8 33:20
41:24 42:17,18
50:9,12 52:15
54:23 55:4 57:2
58:6,7,7,18
61:11 70:21
83:12,13 85:11
87:9 88:12
89:22,23 95:10
**goal** 35:20,24
**goes** 18:13 19:4
19:7 51:15
92:15
**going** 7:7 12:5
16:11 35:24
39:15,22 42:18
50:4 52:19
53:16 58:20
61:1 64:11
70:21 74:19
79:17 90:5 92:9
**goldsmith** 76:8
**golkow** 5:4
**good** 83:8
**government**
26:11 44:7 71:2
73:4,23 81:20
82:2,3,5,7 94:6
**government's**
83:3
**governments**
43:2

**grabenn** 84:6
**graduate** 32:8
**graphical** 23:11
**graphically**
96:10
**gray** 50:22
**great** 8:3 11:12
13:7 74:1 89:14
**greater** 43:3,6
**green** 50:21
51:12
**grid** 88:15,18
**ground** 7:8
59:22 60:2,4
**groundings**
74:3
**group** 72:23
81:7
**gulf** 41:23

**h**

**h** 4:8
**half** 65:15
73:21,22,23
**hand** 5:22 41:4
62:5,15 63:14
88:17 96:19
**handle** 68:1
72:14
**handled** 55:10
58:13 94:23
**happen** 40:20
56:8,9,11 60:23
68:16 80:15

[happened - include]                                                  Page 13

**happened**
11:22 60:19
61:14
**happens** 69:1
88:12
**harbor** 37:4
52:1,7,9 64:22
65:4 92:4,9,15
**haven** 12:3,7,7
14:5 20:17 37:4
46:2 51:3,8
53:20,23 55:9
55:11 57:5,23
58:14 59:1,22
60:4 63:23
64:21,21,22
65:3,14 84:23
85:12 86:1
88:14 92:18
94:12
**hazardous**
26:24
**head** 10:20
14:10 30:19
44:16 47:6
**header** 87:13
88:5,7
**hearings** 78:23
82:1
**heating** 63:20
**heavy** 64:3
94:17
**height** 46:17,20
92:6

**held** 5:6
**help** 14:21 15:1
22:3,14 24:5,7
25:3,8 32:14,17
49:18,21,22
77:14
**helped** 24:9,22
25:2
**helpful** 50:3
**henry** 40:11
**hereunto** 96:18
**high** 30:4 46:22
64:3
**higher** 95:1,6
**highly** 93:24
**hilgers** 84:6
**hired** 26:14
79:10,13,14
81:2 82:5
**home** 6:22
63:20
**honest** 78:11
**hope** 23:7
**horizon** 81:23
82:16
**horizons** 43:13
**horner** 10:22
11:9 24:6 76:2
76:19,21
**hour** 17:3 30:21
50:4
**hourly** 17:2,9
**hours** 14:8,12
17:10,10 18:6,7

18:23 30:17
**huge** 41:14
**humans** 36:5
**hundred** 51:7
51:17,20,23,23
54:7,14
**hundreds** 14:11
42:23
**hurricane**
41:12 45:7 61:1
**hurricanes**
41:14 45:16
60:13 61:15
**hurt** 7:24
**hydrodynamic**
23:20 24:3 46:3
46:6,7,16 83:17
92:24
**hydrodynamics**
48:14,15
**hypothesizing**
55:5
**hypothetical**
47:15 52:4 56:8
60:1 65:2

| **i** |
| --- |

**idea** 12:20
**identification**
8:9 9:7,9 16:15
20:10 40:3
56:18 61:22
84:1
**identified** 6:3
72:11,22 96:8

**identifier** 88:19
**identify** 5:12
**identifying**
72:9
**illustrate** 63:2
**impact** 4:17,18
31:19,24 36:7
39:23,24 40:2,2
66:1,10,11
78:24 79:19
**impacts** 32:18
35:21 36:4,5
45:14 69:24
74:11 75:2
81:24
**implications**
34:5 70:22
74:12
**important** 7:11
35:6,12,18
36:16 72:9,15
**imported** 88:3
**improbability**
59:7
**improbable**
53:22 59:3
**improperly**
25:9
**inaccuracies**
19:14
**inaccuracy**
84:21
**include** 18:16
31:17 32:22

43:12
**included** 43:10
**includes** 36:4,4
**including** 20:12
26:6 32:9 60:10
**income** 19:20
19:23,24
**incomplete**
35:10 47:14
52:3 59:24 65:1
**incorporated**
13:1
**incorrect** 87:5
**incorrectly**
22:20
**independent**
36:23
**independently**
49:14
**indicates** 85:17
**indirectly**
96:16
**indonesian**
81:8
**industry** 73:13
73:16,19,24
**infer** 52:6
74:12
**information**
10:13 23:11
24:11 25:3 42:7
46:1 53:5 59:12
59:14 60:23
94:4

**informed** 8:20
**initial** 10:7 70:4
76:16
**injury** 27:6
34:17 43:19
45:14 62:17
66:1
**inland** 65:14
**input** 24:9 35:2
35:6 36:23 46:3
46:7,8 47:3,12
47:17 49:6,10
49:15 53:2
72:24 93:1
**inputs** 35:5,18
46:18 49:24,24
86:18 87:2
**instantaneously**
92:6
**instruct** 47:21
48:17
**integral** 15:2
25:10 46:9,12
47:16,18 48:3
48:10,17 49:1,2
49:4,7,10,14
50:21 51:20
53:2 54:17
85:18,19 86:4,8
86:18 87:3,11
87:15,19 88:2
88:21 90:7
92:21 93:2

**integral's** 47:11
86:17 88:18,19
**integrity** 91:17
**intense** 63:1
**intensity** 53:23
**interest** 38:15
39:11
**interested** 72:4
96:16
**internal** 31:20
**international**
40:17 43:1 73:9
79:4 80:3,7
**interval** 24:8
**introduce** 8:6
16:11 20:7
39:22 56:15
61:16 83:19
**inundated** 51:9
51:24
**inventory** 70:1
**invertebrates**
27:14
**invoice** 16:21
16:24 17:24,24
18:23
**invoices** 4:14
16:11,14,16,18
17:9,13,17
18:17,19,22
**involve** 48:10
**involved** 41:21
42:14 49:4,9
69:13 72:10

73:1 82:2
**island** 1:24 5:7
6:22 7:2 13:14
29:15 63:1,11
64:17 65:11
**island's** 32:8
**issue** 42:3

**j**

**jacks** 2:3 4:4
5:14,14 6:6,10
6:13 10:6 12:14
48:8,23 50:13
50:19 52:13
80:1 83:16 84:4
86:22 89:18
90:6 92:20
95:13
**jacqueline**
11:10 70:9
**james** 4:23
83:24 84:8
**january** 64:18
**jenna** 22:11
23:7,9
**jeremy** 15:3
22:11 23:14,15
**jet** 94:14,15
95:2
**job** 20:1
**jobs** 82:6
**jones** 4:23
10:12,17 78:16
83:23 85:13,14
85:14,20 91:15

91:17 93:20
**jose** 4:23 83:23
**july** 18:3,5,9
 84:7
**june** 20:23 53:1
 56:21 78:5

**k**

**katrina** 45:16
 45:20 60:21
**keep** 7:9
**kevin** 3:3 5:3
**kill** 41:20
**killed** 44:18
**kind** 21:21
 27:11 29:1
 38:19 39:14
 65:24 87:5 88:1
**kinds** 36:10
 75:2
**king** 2:13 5:17
 15:17 53:10
**kingstown** 7:1
**knew** 59:19
**know** 7:17 9:17
 10:19 14:15
 16:2 21:23,24
 22:20 30:24
 38:13 39:4,7,18
 61:8 73:21 75:9
 75:18 78:10
 80:15 81:9,12
 81:13,17 82:11
 85:4,9,10 86:17
 87:24

**knowledge** 7:22
 41:11 78:2
 82:19 96:12
**known** 34:17
 58:11 94:14
**ks** 52:24
**kslaw.com** 2:17

**l**

**l** 20:20 21:7
 22:16 66:13
**lab** 45:2
**labor** 17:18,20
**laboratories**
 71:1 73:1
**labs** 73:2
**lack** 60:1 81:10
**land** 23:16
**large** 43:3,7
**larger** 46:3,6
**largest** 57:14
 62:23
**larvae** 34:22
**lastly** 25:5
**late** 28:11
**law** 1:8 2:9 5:8
 5:15,16 6:13,15
 12:17,24 52:24
 84:8,9 88:2
**laws** 81:23
**lawyer** 12:20
**lawyers** 83:18
**lead** 23:12 26:7
 26:9 74:22

**leak** 66:19
**led** 70:24
**left** 41:4 63:14
 88:17
**legal** 5:3 12:21
 80:16
**letter** 4:23
 83:23
**level** 51:14
**levine** 11:8
**license** 37:22
 38:2,6,9
**licensed** 29:1
 38:20 39:2,3
**licenses** 37:18
**licensing** 38:13
 38:16
**life** 69:2
**light** 33:6 64:13
 94:13
**likelihood** 55:1
 74:18 91:19
 92:1 93:20
**likely** 38:11
 45:21 55:6
 74:20 85:23
 86:6 93:23
**limit** 21:19
**limited** 79:5
 82:20
**line** 10:14
**lines** 74:20
**liquefied** 27:20
 66:16,22

**list** 4:12,13,24
 8:17,17,18 9:6
 9:9,15,17,22
 10:8 11:4 26:20
 76:19 78:11
 83:24
**listed** 9:23
 14:24 18:16
 20:18,21 21:1
 22:5,8,10 26:14
 40:8,11 43:8
 69:21 73:8
 75:18
**lists** 41:8
**literature** 42:13
**litigation** 16:20
 20:13 39:14,15
 84:12,13
**little** 11:18 15:1
 16:1 22:7 31:1
 51:15 71:20
**live** 34:21
**living** 19:16
**llc** 1:14,15,23
 2:4,22,23 12:1
 12:2,2
**llp** 2:13
**lobster** 44:13
 44:17
**lobsters** 44:18
**location** 41:8
**locations** 51:21
**log** 17:18

**[logs - memo]**                                                    Page 16

| | | | |
|---|---|---|---|
| **logs** 17:20 | 58:7 78:21 | **marine** 34:14 | **mccay** 1:18 4:3 |
| **long** 34:2 | **make** 12:8 16:8 | 34:20,21 44:6 | 4:11,14,16 5:11 |
| **look** 8:10 9:16 | 21:11 22:16 | 62:4 66:16,22 | 6:2,11,21 8:7,9 |
| 14:11 41:24 | 38:14 39:4,12 | 66:23 67:21 | 9:10,14 16:15 |
| 42:15 49:23,23 | 39:15 56:3 | 68:9,13 69:2 | 16:16,22 18:2 |
| 50:16 61:11 | 74:16 91:23 | **mark** 8:6 9:10 | 20:8,10,18 |
| 64:11 78:18 | **makes** 37:21 | 16:12 | 64:18 84:17,23 |
| 84:14 85:3,16 | **making** 11:13 | **marked** 8:9 9:7 | 85:13 86:1,2 |
| 94:22 | 12:19 23:12 | 9:9 16:15 20:10 | 90:4 96:7 |
| **looked** 10:23,24 | 24:24 25:9 | 40:2 56:18 | **mcd** 53:19 |
| 24:18 43:9 | 33:15 49:22 | 61:21 84:1 | 54:21 58:12 |
| 70:19 75:14 | 92:7 | **marriage** 96:15 | **mean** 7:21 |
| 77:3 78:17 | **manage** 26:4 | **martinez** 42:1 | 25:16 88:9 |
| **looking** 9:21 | 38:17 39:4 | **massachusetts** | 91:11 |
| 24:7 25:2 60:24 | **managed** 71:21 | 1:22 96:2,6 | **meaning** 34:20 |
| 74:14,14 78:21 | 73:2 | **material** 4:13 | **means** 22:18 |
| 84:14,20,22 | **management** | 8:20,21 9:8 | 32:21 33:14 |
| **lot** 26:10 37:19 | 28:15 29:3 70:4 | 27:4 | 36:21,22 37:9 |
| 60:19 61:4,5,14 | 91:6 | **materials** 4:12 | 57:7 74:9 87:24 |
| 95:2 | **manager** 31:14 | 8:12,18 9:6,11 | **meant** 33:21 |
| **louisiana** 45:13 | 69:16 | 9:12,15,21 10:1 | **measured** 45:2 |
| 45:23 | **managing** | 10:4,7 11:3 | **measurements** |
| **low** 91:10,21 | 71:22 | 31:2,2,3,6,6,9 | 44:10,23 45:5 |
| **m** | **manual** 38:19 | 33:12 | **mechanicals** |
| **m** 40:11 67:4 | **map** 37:14,18 | **matter** 5:7 33:8 | 75:4 |
| **m5,9** 88:9 | 38:6,9,13,16 | 95:18 96:17 | **meet** 30:5,10,12 |
| **made** 24:16 | 51:2 | **matthew** 22:11 | **meeting** 30:20 |
| 35:19 42:9 75:3 | **mapping** 23:10 | 22:13,22 24:22 | **mega** 41:22 |
| **mahmoud** | **maps** 23:12,12 | 25:5 | **meinert** 4:23 |
| 23:20 47:10 | 24:16 | **maximum** | 83:24 84:8 |
| **mahmud** 15:1 | **march** 13:9 | 53:19 54:21 | **members** 15:10 |
| 22:11 23:19 | 16:22 18:7,9 | 55:11,16 56:2,5 | 18:16 |
| **main** 52:14,14 | 32:4 | 58:3,11,22 | **memo** 87:15,19 |
| 53:16 54:23 | | 93:13,21 | 88:2,8,24 |

**mentioned**
  15:10 18:15
  22:7 29:13
**merchant**
  41:13
**mesh** 50:23
**met** 6:11
**meteorologist**
  28:19
**methodology**
  86:10
**metocean** 23:21
  24:17
**mexico** 41:23
**mic** 6:7
**michel** 11:8,11
  61:8 70:9 75:18
  75:21,24 93:7
  94:16 95:3
**michel's** 94:8
**middle** 57:10
**mile** 65:15
**million** 44:18
  44:19 81:9
**mind** 39:10
**minimize** 35:21
**minor** 95:8
**minutes** 50:5
  89:17
**mispronounce**
  22:21
**mitchell** 1:21
  5:12 96:4

**mitigate** 36:3
**mitigation** 68:4
  68:7
**mix** 52:1
**mixed** 64:2
  65:13
**mixing** 52:6
**mixture** 32:24
  95:4
**mobil** 66:20
  67:13,19,22
  68:11 69:5,17
  71:21 72:19
**model** 23:23
  24:9,23 26:5,21
  28:10 31:15,16
  31:24 33:2,11
  33:18,18 34:7
  34:13,17 35:1,4
  36:12,22 37:2,7
  37:15,16,17,20
  39:8 41:6 42:9
  42:21 43:23,24
  44:1,10,18 45:6
  45:18 46:3,4,6
  46:7,8,8,12,16
  46:19,24 47:3,4
  47:7,11,19 48:1
  48:18 49:1,4,7
  49:10 50:23
  51:21 52:17,23
  53:3,10 62:17
  66:22 67:1,4,6
  67:21 68:1,12

  70:22 83:17
  86:13 87:16
  88:14,18 90:7
  90:12,14,19,22
  91:2,4 92:3,21
  93:2
**modeled** 65:17
  66:18 92:10
**modeler** 23:1
**modeling** 4:18
  4:21 13:22
  19:18 20:16
  23:16,16,22
  24:3,3,4 26:16
  26:23 27:7,8,14
  27:16 39:24
  40:2 44:3,22
  47:13,17 49:1
  53:5,18 57:4
  58:22 61:18,20
  62:1 63:3 66:15
  68:9 70:2 72:10
  72:21 74:2,8,22
  79:14 80:21
  86:8,17,18 87:3
  89:5,8 90:18
  92:7 93:1
**models** 23:2
  26:4,5,6 31:18
  36:16,18 47:16
  50:21 67:2
  87:12 89:11
  91:18 92:22,24
  93:1

**monim** 15:1
  22:11 23:19,20
**montero** 80:22
**month** 16:21
  18:2,5,5
**morning** 30:7
**morrison's**
  78:15
**motiva** 1:15
  2:22 11:20 12:2
**motley** 1:22 2:4
  5:15 6:13
**motleyrice.com**
  2:8
**mourning** 6:21
**mousse** 33:15
**move** 32:22
  33:12
**moved** 42:8
  79:16
**movement**
  46:16
**moves** 46:22
**moving** 56:20
  85:24
**mt** 2:6
**multiple** 31:21
  41:8 68:11 69:9
**murphy** 22:13
  25:5

---
**n**
---
**n** 2:1 3:1 4:1
  5:1

**[name - occasionally]**

**name** 5:3,14
6:19 11:19
16:23 20:17,20
22:6,19,21 23:7
32:6 40:8,8
62:11 84:16
88:18
**names** 16:23
22:17
**naming** 10:21
85:20
**national** 63:6
71:11
**natural** 26:9
27:9 31:19
42:24 63:8,9
92:19
**nc** 85:16,20
86:2
**ne** 2:14
**near** 64:4 84:15
**need** 7:17 21:18
23:2 39:2 53:23
72:18
**needed** 10:15
24:8 25:3 48:13
49:21 53:4
55:22 72:11
**needs** 72:21
**netcdf** 85:17,19
**never** 29:8
**new** 12:3,7,7
14:5 20:17 37:4
46:2 51:3,8

53:20,23 55:8
55:11 57:5,23
58:14 59:1,22
60:4 63:23
64:21,21,22
65:3,14 84:23
85:12 86:1
88:14 92:18
94:12
**niarn** 10:22
11:9 24:6 76:13
76:21 77:11
90:12,14
**nice** 6:12
**nicholas** 22:12
24:21,22
**nigeria** 79:7,15
80:4
**nikita** 49:18
**nikita's** 24:1
**nikitas** 14:24
22:12 25:2
47:10
**noaa** 44:7 71:5
71:12,15 72:8,9
72:17
**non** 21:16
**normal** 80:12
89:4
**north** 4:22
43:13,16,20
44:2,3 61:21
62:1,24 63:9,17
63:19 64:17

65:5,10
**northeaster**
41:13
**notary** 1:21 6:3
96:5,19
**noted** 30:19
**notice** 4:10 8:3
8:8,13 9:13
16:12 88:5
**noticed** 6:6
**notify** 22:1
**november**
80:23
**nowadays**
39:17
**nrda** 27:2 63:3
63:6
**number** 10:19
10:24 11:8
16:22 17:5,7
18:1,1,7 21:1,4
32:7 37:1 44:19
63:20,23 69:15
78:13 81:13
82:1 94:15
**numbered**
84:15
**numbering**
85:10
**numbers** 9:18
9:19 10:14 41:3
44:20 56:12
58:17 73:21
85:3,4,10 86:1

**o**

**o** 5:1
**oath** 7:19
**object** 12:11,12
13:18 14:14
17:6 35:3,14,23
36:9,15 37:24
39:13 47:14,20
48:5,5,20 49:11
51:11,19 52:3
52:12 53:12
55:18 58:16
59:6,24 65:1,21
66:5 67:17 68:5
73:15 75:12
77:1 79:23 80:9
81:10,21 82:10
84:19 86:9,20
89:9
**objection** 10:4
35:10 48:12
54:10
**objective** 54:16
**objectively**
36:7
**observational**
42:7
**observed** 60:7
60:12 64:16
**obtained** 29:24
62:14
**occasionally**
26:12

| | | | |
|---|---|---|---|
| **occupation** 22:23 | 12:1 13:22,23 14:1 20:5,16 | 92:14 94:20 95:8 | 70:8,20 71:24 72:7 73:5,11 |
| **occur** 14:2 34:2 41:11,17 45:11 53:20 55:5 59:1 93:22,24 | 23:16 26:5,24 27:5,7 29:12 31:17 32:4,22 32:24 33:1,3,7 | **oils** 32:12,23 34:4 69:22 70:2 72:13,15,15 94:13,13,17,18 | 74:8,22 76:8,23 77:9,13 78:7,20 79:3,20 80:13 81:2 82:14,22 |
| **occurred** 37:4 41:13 45:15 63:1 79:15 92:5 | 33:14,15,19 34:1,9,15 35:20 37:3,13,18 38:6 | 94:19,23 95:1 **okay** 6:19,22 7:6,18 8:6,12 | 83:4,8 85:1,3,6 85:11,24 86:7 86:12,16 87:3,9 |
| **occurring** 36:3 92:2 | 38:9,13,16 40:18 41:9 42:1 | 9:3,5,21 10:1 11:3 12:15,18 | 87:9,15,18,22 88:9,12,17,21 |
| **ocean** 25:7,12 65:11,13 66:3 67:7 68:17 69:2 70:3 73:13 | 42:8,21,23,24 43:3,7,20 44:1 45:6,18 46:4,7 47:12 53:2,5,18 | 12:24 14:12 15:7 16:5,18 17:2 20:2 22:19 25:1,5,11,15 | 89:4,4,7,12,14 **ones** 21:14 41:15 77:4 **ongoing** 36:2 |
| **oceanic** 71:11 **oceanography** 24:2 29:14 32:9 | 53:20,20 55:5,9 55:10,12,23 57:18 58:10,13 | 26:2 28:5,8 30:14,22 31:9 31:14 32:11 | **online** 62:14 **opa** 62:18,20,24 **open** 20:15 |
| **october** 29:21 **offering** 86:7 86:12 89:7 | 58:22,24 59:1 60:8,10,12 61:14,21 62:1 | 35:20 40:11,23 41:17 42:4,17 45:5,18 46:2 | **operated** 29:8 **operational** 26:15,22 |
| **office** 6:23,24 7:1 22:24 23:4 23:10,15 24:15 25:12 38:1,1,6 39:19 69:10,20 73:14 82:5 | 62:16,18,20,23 62:24 63:10,17 63:19,20 64:2,5 64:6,15,17,22 64:23 65:3,12 65:15,18 69:11 | 47:9,11,24 48:17 50:2,14 53:16 54:7 56:12,14,15 57:8,22 58:5,5 58:18 59:8,12 | **operator** 11:20 12:3 **opinion** 57:11 57:12 59:2 91:13 94:10 |
| **offices** 1:22 **offshore** 69:23 70:3 | 69:13 70:1,23 70:23 72:10,11 72:21 74:2,11 | 59:18,21 61:16 61:16,23 62:4,7 62:11 64:10,21 | **opinions** 8:21 10:2 11:14 42:20 53:17 |
| **oh** 6:8 10:23 23:6 84:20 | 74:23 79:14,15 79:16 80:21,22 | 65:5,18 66:2,13 66:14 67:8,12 | 86:7,16 89:8 93:12 94:9 |
| **oil** 1:11,13 2:18 2:20 4:22 5:8 | 82:16 84:10 91:9 92:8,11,13 | 67:15 68:21 69:1,8,13,21 | **opposed** 56:8 **organisms** 33:24 34:3,6,21 |

**organization**
39:10 75:6
**organize** 72:23
72:24
**originally** 72:8
72:18
**outcome** 80:15
**outer** 69:24
**output** 47:3,12
52:17,23 85:19
**outputs** 50:1
**outside** 20:2
31:5 39:7 51:15
68:5 92:13
**outstanding**
18:22
**own** 20:2 86:18
**owned** 25:24
**owns** 11:22

**p**

**p** 2:1,1 3:1,1
5:1
**p.m.** 95:15,18
**pace** 10:12,17
59:13,14 78:17
**package** 32:1
**page** 4:9 14:24
16:23 20:14
21:19,21,21
22:5,15,16
25:11 41:3,3
42:18 43:18
50:15 52:14
53:16 54:23

56:19,19 57:2,3
58:7,21 63:14
63:16 64:10
66:14 68:8
69:21 78:21,21
84:15 85:11,12
87:10,13 88:12
88:13
**pages** 1:2 21:20
**pah's** 44:10
64:4 95:3,7
**paid** 18:13
19:11 20:1
79:22 80:7,11
81:3 82:13
**paper** 44:9
62:16
**papers** 72:17
73:8
**paragraph**
42:19,20 43:18
52:19,20 53:17
54:3,4,4 55:4
57:11 58:19,19
62:15 64:12
78:22
**parenthesis**
58:11
**parker** 77:14
**part** 28:6 38:8
44:22 45:10
54:4 55:14 59:7
67:8 71:11,17
71:19,24 77:8

95:4
**partial** 54:3
**participated**
71:22 72:4
**particular**
13:20 27:18
33:17 47:24
48:4 61:12
69:12 72:6
74:13
**particularly**
45:20
**particulars**
41:19 61:11
**particulate**
33:8
**parties** 27:3
45:24 50:9,12
83:12,13 89:22
89:23 95:11
96:16
**partition** 33:8
**past** 39:18
42:22 73:10
**pay** 37:12,13
72:23 82:7,13
**payments** 19:1
**peachtree** 2:14
**peak** 51:9
**pending** 13:13
**people** 15:12
21:19 22:7,10
22:14,21 37:16
37:18 38:1,4,6

38:17 69:19
73:1
**percent** 73:16
**percentage**
19:20 66:3
73:13,18
**percentiles**
57:14
**perform** 43:15
53:5 70:1 79:14
**performed** 49:2
53:1,18 58:21
62:23 86:8,10
90:18 92:7
**permittee** 12:4
**permitting**
12:23 27:24
82:1
**person** 22:8
30:13 37:12,13
75:22
**personally**
38:17 43:15,15
43:17 46:24
67:23 75:9,19
**petroleum** 1:14
2:21 29:8 59:21
82:23
**phd** 20:18 24:2
27:16 29:14
56:21 75:13
**photodegrada...**
33:6

physical  24:2
  25:4 34:7 36:18
  44:21
physics  46:21
pictures  11:2
  83:20
pinnacles  74:3
  74:15,17
pipeline  66:18
places  61:9
  67:11
plaintiff  1:9,19
  2:10 13:1,15
plaintiff's  6:14
  76:17
plaintiffs  5:16
  12:16 79:18
plan  19:6 29:4
  55:13
plankton  27:17
planned  55:23
planning  27:10
  56:10 91:22
plans  19:8
plausibility
  79:17
pleasant  2:6
please  5:12,20
  5:21 6:20,24
  7:8,13,17 19:14
  20:20 24:14
  42:19 50:6,14
  50:15 57:3 58:6
  58:7,19,21

66:14 83:9 84:5
  88:13 89:19
  95:13,14
plot  49:19,23
plotted  24:18
pm  83:10 89:20
  89:24
point  11:21
  26:18 40:20,23
  50:3,5 66:15
points  70:21
pollution  27:11
  29:3 44:6 62:4
  62:7,20
populations
  27:15 34:5
portion  55:6
  75:14
portions  33:3
  76:6
position  8:1
  91:24
possible  64:23
  93:21
posted  70:18
potential  13:24
  20:2 45:14 55:1
  55:8 65:19
  66:17,18 68:19
  69:23 70:2
  74:11 81:24
potentially
  34:23 39:14
  53:20 59:1

power  40:20,23
practice  89:4
precise  44:3,15
predicted  45:1
  45:4
prediction
  44:18
preparation
  11:5,7 17:21
  55:13 77:24
  78:1 87:11,16
  88:4
prepare  22:3
  22:14 30:6,14
  31:4 90:14
prepared  14:17
  14:22 22:5,10
  23:16,22,23
  29:3 46:9 56:20
  59:16 76:20
  90:12
preparing
  23:12 77:21
present  3:2
  31:22 40:17
  62:16 66:20
  68:12
presentation
  40:20,23
presented  21:9
presently  67:13
  68:15 69:5,10
  69:11

pressure  92:12
pretty  51:13
prevention
  29:4
previous  79:3
previously  14:3
  58:23 83:16
primarily
  19:17 24:16
  26:11 27:14
  28:3 36:1 38:2
  42:8 64:5
primary  26:2
principal  26:3
prior  15:14,17
privileged
  20:16 30:9 46:1
probabilities
  32:17
probability
  91:8,21
probably  85:9
  88:5,8
problem  68:1
problems  27:21
procedure  1:20
proceeding
  16:3
proceedings
  9:1 73:7,10
  78:24
process  38:8,23
  38:24 86:17

**[produced - realistic]**

**produced** 9:3
  10:5 21:7 23:13
  64:6 84:11
**product** 92:4
**production**
  67:16 79:7 80:4
**products** 1:13
  2:20 12:1 84:10
**professional**
  92:22 96:4
**program** 67:9
**programming**
  24:16 25:7,8
**project** 18:6,10
  18:20 21:4 26:6
  27:19 31:12,14
  45:8,9,13 48:11
  67:24 68:22
  69:14,14,16,17
  69:21 70:15
  71:21 72:5,14
**projects** 21:15
  27:23 68:18
  69:10,12,15,19
**promise** 21:23
**proposal** 21:18
**proprietary**
  37:7
**protected** 66:4
**protocols** 71:3
**provide** 6:19
  8:12 19:6,14,15
  32:20 33:22
  69:1 79:22

80:13 83:4,5
  88:21
**provided** 8:3,15
  8:16,23 9:12
  10:13,14 11:7
  11:12 15:2
  16:11,19 17:21
  20:12 40:23
  75:15 77:2 78:8
  78:23 80:19
  81:16 82:22
  83:18,20,21
  85:5,15,19 86:5
  87:19
**providence**
  1:23 5:7
**providing**
  86:16
**provision** 13:3
**provisions** 1:20
**pseudo** 33:4
**ptec** 81:3
**pttep** 80:22
  81:6
**public** 1:21 6:3
  42:12 96:5
**publication**
  44:6
**publications**
  8:17 71:4 73:4
  73:5
**publicly** 8:21
  37:9 73:5

**published** 44:9
  45:21 62:4,8
  70:14,16
**pulled** 24:11
**purchased**
  25:20,21,22,23
**purple** 50:22
  51:15
**purpose** 74:13
**pursuant** 1:19
**put** 9:2 21:18
  32:7,10 53:14
  88:3,4,4

**q**

**quality** 93:3
**quantification**
  27:7 34:18
  43:19 44:13
  45:15 62:17
**quantified** 44:5
  44:12
**quantify** 93:20
**question** 7:13
  7:14 35:15,16
  45:11 58:5
  74:16 81:15
**questions** 7:12
  12:13 15:7 39:5
  77:20 81:19
  89:16 90:4
**quick** 89:18
**quinnipiac**
  10:23

**quite** 10:21
  27:23 45:16
  94:1

**r**

**r** 2:1 3:1 5:1
  76:2 96:1
**raise** 5:22
**ran** 42:9 47:16
**range** 44:21
**rate** 17:2,7,9
  19:9,11 33:3
**reach** 53:24
  59:4 91:1,13
**reaches** 51:18
  51:21 52:5 54:8
  54:15,18 91:11
**reaching** 90:8
  90:15 92:4
**read** 11:10
  20:15 21:20
  31:14,22 33:11
  40:4 43:3 50:24
  53:6 54:3,3,4,5
  55:14 57:19
  58:23 61:23
  62:2,18 63:3
  64:7,9,19 66:15
  66:20 70:6 71:9
  74:6 79:1 88:15
**reading** 25:9
  49:21 62:23
  74:1
**realistic** 92:10

**really** 21:20
22:18 23:21
27:2,4 32:21
35:15 56:10
60:23 65:22
72:5,12,23 77:5
78:18 92:10
93:18
**reason** 7:16,23
**reasonable**
87:8
**reasons** 14:16
**rebuttal** 11:4
**recall** 11:1
**recedes** 46:23
**receive** 53:14
**received** 49:20
49:20 78:13
88:2
**recent** 73:9
**recognize** 9:22
**recollection**
61:6
**record** 5:2 6:12
8:6 11:23 12:24
50:8,9,11,12
80:2 83:9,11,12
83:13,15 89:21
89:22,23 90:1
95:11,16 96:13
**recovery** 13:4
**recross** 4:2
**redirect** 4:2

**reduce** 74:17
**refer** 6:15 12:5
12:7 64:10 65:7
68:8 87:9 89:5
**referenced**
54:20
**references** 8:15
8:23 12:9,11
**referring** 16:21
43:7,22 94:16
95:3
**refers** 86:4
**regard** 15:7
**regarding** 14:4
78:24 84:9
93:13 94:9
**regs** 55:24
**regularly** 94:4
**regulation**
55:21
**regulations**
55:22
**regulatory**
27:24
**related** 13:13
13:20 16:19
17:21 18:19
26:24 27:20,23
28:2 42:5 57:4
80:21 81:15
82:8,16 84:12
85:8,14
**relating** 90:7,23

**relationship**
15:14,17
**release** 36:2,2
67:3
**released** 27:4
63:10 69:2
**releases** 27:1,20
66:16,19,22
67:21 68:9,13
**relevant** 77:5
**reliable** 87:6,6
87:8
**relied** 11:13
16:9 56:12 94:3
**rely** 59:13
92:21 94:4
**remember** 7:8
30:24 41:19,24
44:20 47:5
82:23 83:1,7
90:9
**remembering**
14:6 15:4
**reminder** 7:7
**remove** 74:17
**repeat** 46:5
54:13
**rephrase** 10:7
**report** 4:15,19
8:18,22 9:2,13
10:2,5,9,16,17
10:22,22 11:9
11:14 14:17,20
14:23 15:9,11

16:9 17:22 20:7
20:9,12,14 21:7
22:16,18 23:13
24:10 42:17,18
43:18 44:8
50:15 51:2
52:14,15 53:6
53:16 54:20,23
56:13,16,18,19
56:20 57:1,2
58:6,8,15,17,18
58:18,19,20
59:13,14,16,17
64:10 65:7
66:14 73:3
75:15 76:16,20
76:22 77:11,15
77:17,19,21
78:1,5,20,21
80:13 83:2,2
85:4,7,8,15
87:10,18 88:3,8
93:6,10
**reporter** 1:21
5:11,19,21 6:5
7:10 84:2 96:5
**reports** 11:5
24:5 42:13 76:6
76:11,15,18
77:3,9 78:2,4,9
78:13,16,19
**represent** 13:12
20:11 21:6
56:24 62:13

73:14 84:10
85:6
**represented**
59:20 85:7
**representing**
2:9,18 5:15
6:14
**reputable**
71:15 75:6,22
**requested**
52:24 53:9,13
**required**  27:11
**research**  31:21
67:23 72:11,21
**researchers**
32:7
**resolution**
50:23
**resource**  13:3
26:9 27:9 31:19
42:24 63:6,8
**responders**
36:5
**response**  8:13
9:13 16:12
32:15 34:14
35:21,24 36:1,8
55:23 70:24
75:1
**responses**  7:9
**responsibilities**
26:2
**responsible**
27:3 45:24

**rest**  48:24
**restoration**
27:10
**resulted**  71:4
73:3
**resulting**  32:18
64:3
**results**  35:4,7
35:13 44:10
45:21 49:23
71:3 86:11,24
87:2
**resurface**  64:23
**resurfacing**
64:6
**review**  10:22
17:9 31:4 49:14
49:24 60:21
76:11,15,17,18
77:10,14,17,19
78:4,14 83:22
90:18,22 92:21
**reviewed**  11:5
11:8 15:4,6
53:3 76:16 78:3
78:14,14,15,16
86:11,24,24
87:7 93:6,19
**reviewing**  24:5
24:7,19 25:8
42:12 61:2
92:20
**rhode**  1:23 5:7
6:22 7:2 13:14

29:15 32:8 63:1
63:11 64:17
65:11
**rice**  1:23 2:4
5:15 6:13
**richard**  76:2
**right**  5:22 6:17
9:5 10:7 17:3
18:11,17 21:6
25:18 26:16
28:2,3 29:6,16
29:18 31:13
32:5,12,15
34:11,15,23
35:2 36:8 40:9
41:3,6 43:23
44:1,21 46:10
46:12 48:9 51:5
51:10 52:2,9
53:11 54:9,15
55:17 56:13
57:24 59:5,10
61:6 62:5,5,9
62:11,15 63:17
65:8,20 67:19
68:23 69:3
70:10,20 73:20
75:9,16 76:6
79:1,8 80:5,5
80:24 81:15
82:17 83:5
84:17,23 86:3,8
86:14,19 87:4
87:15,22 88:10

88:17,19 89:5,8
93:9
**rines**  40:11
**ringing**  62:7
**risk**  19:18 26:7
26:23 27:19
31:19 42:23
45:10 56:6 68:2
78:24
**rita**  45:15,20
60:21
**river**  79:17
**road**  15:8
**robert**  76:13
**rock**  74:3,15,17
**ros**  53:3
**roseville**  73:9
**rough**  11:10
12:20
**roughly**  12:22
**routinely**  92:24
**rps**  25:12,15,18
25:20,21,23,23
26:3 29:21 39:8
39:19 73:13
80:10 82:7
**rule**  62:24
**rules**  1:20 7:8
**run**  23:1 36:22
37:16 38:11,13
38:18,20 39:5,8
46:24 47:7,23
57:22 58:1
86:13

**running** 24:23
**runs** 47:4
**rutgers** 30:1

**s**

**s** 2:1 3:1 4:8 5:1
**safety** 68:19
  71:6,17
**salary** 20:1
  80:12 82:13
**san** 42:2 74:3,4
  74:15
**satisfactorily**
  6:2 96:8
**saunderstown**
  6:22
**saying** 16:2
  23:7 39:18
**says** 17:2 26:22
  31:20 42:20,21
  43:19 50:20
  52:17 53:9,18
  55:4 56:20,20
  57:11 62:15
  63:15,16 64:13
  66:15 68:8
  70:20,22 78:22
  84:7,9 85:12,16
  87:12,15
**sc** 2:6
**scaling** 27:10
**scenario** 54:24
**scenarios** 36:8
  92:10

**schmidt** 4:19
  56:16,17,21
**school** 30:4
  32:8
**science** 25:12
  25:19,20,22
  29:17,21 31:15
  82:15
**scientific** 19:19
**scientist** 26:3
  28:17,18 75:13
**scientists** 71:1
  71:23 72:18
**scope** 68:6
**scores** 42:24
**screen** 66:6
**sea** 80:23
**seal** 96:19
**seamus** 1:21
  5:12 96:4
**seaweed** 81:8
**second** 26:21
  42:19,20 43:18
  57:11 64:12
  69:22 85:11
**secondary**
  92:17
**section** 52:14
  87:18
**sediments**
  34:11 45:4,5
**see** 6:12 8:19
  10:11 16:23
  28:6 42:18

  63:15 84:16
**seen** 10:16
  16:16 60:16
  76:6 85:1
**seeps** 66:19
**select** 76:23
**selecting** 49:9
**sell** 37:17,22
**senate** 81:22
  82:14
**send** 37:17
**senior** 26:2
**sense** 74:17
  75:3
**sensitivities**
  66:8
**sent** 9:1
**sentence** 52:20
**september**
  96:19
**sequestration**
  27:21
**serve** 13:7,16
**served** 14:3
  16:5
**services** 73:14
**set** 48:17 86:24
  96:18
**settle** 33:9
**settlement**
  81:12,14
**settling** 81:6
**setup** 49:4

**seven** 10:18
  71:1 73:1
**several** 26:13
  55:9 67:2 71:4
  73:4 84:12
**severe** 60:13
**shallow** 64:4
**shalom** 2:3 4:4
  5:14 6:13
**share** 60:8
**sheen** 64:23
**sheens** 64:5
**sheets** 30:20
**shelf** 70:1
**shell** 1:11,13
  2:18,19,20 5:8
  11:20 12:1,6,12
  15:24 16:4 20:3
  42:1 69:8,11
  78:15 79:4,7,10
  80:3,4,7 84:10
  84:23 85:12,24
**shell's** 79:10
**shellfish** 34:22
**shipping** 79:5
  80:3,8
**shore** 65:16
**shorelines**
  34:10
**short** 32:20
  33:22
**shorter** 21:14
  21:21

show 90:14
92:3
showed 90:8
shown 50:22
shows 50:20
51:2 58:10
side 9:3
sides 39:16
signature 96:21
simap 26:6,21
31:17,18,24
32:3,7,10,11,14
32:17 34:7,13
35:7,13 36:7,10
36:12,18 37:3,7
37:9,12,14,17
37:23 38:2,9,23
39:8 41:2 42:5
43:6,12,16,19
44:1 45:6,18
46:4,7,8 47:4
47:12 53:2,14
57:22 62:17
68:17,19
simap's 43:22
44:3
similar 92:21
92:24 93:2
simpler 37:16
simplified
37:14,22 38:10
simplify 37:15
simulate 32:11

simulation 35:1
54:17
simulations
57:22
site 50:24
situation 35:16
65:10,10
sixth 44:24
sjacks 2:8
skip 70:21
slosberg 3:3 5:3
small 75:14
92:2
smothering
34:4
social 36:5
socolofsky 67:5
software 38:16
solemnly 5:23
someone's
38:15
sorry 6:8 10:24
25:21 36:2
63:16 76:21
77:11
sort 24:4,24
27:18 39:6 61:2
sound 13:4
65:11
source 19:24
sources 19:23
south 7:1 63:11
space 33:12
46:17

spalding 2:13
5:18 15:18
53:10
speak 7:15
specialist 23:1
23:9,20
specializes
23:15
species 35:8
66:3,8
specific 17:20
19:3,9,11 73:21
80:16 94:24
specifically
12:13 28:2
45:12 60:18
94:22
specifications
55:1
specifics 41:24
spending 14:12
spent 14:8
36:17 45:16
spill 4:17,22
13:22 20:16
26:5,5,15,22
28:10 31:16,24
32:4,14,18,20
32:21 35:20,24
37:1 39:23 40:1
40:18 42:15,21
42:23,24 43:16
43:20 44:2,4,13
44:24 45:3,12

46:4,7 47:12
53:3,5,18 55:1
55:5,23 58:22
59:7 61:21 62:2
62:23 63:1,9,17
64:17 65:3,5,19
72:10,21 74:21
79:14,14,16
80:23 82:16
83:3 91:12,19
91:24 92:2,3,5
92:14 93:21,21
93:23,23
spilled 27:3
32:12 55:6
63:19 64:14
68:16
spills 14:1
27:21 31:17,18
37:3,5 41:5,8
41:11 42:5,7
43:3,7,8,11,12
43:13 45:15
60:8,10,12,20
60:22 61:9
62:18 64:22
69:11 70:2 74:2
74:18 91:9
spring 70:17
square 7:1
ss 96:3
st 1:23 2:14
staff 17:14,15

| | | | |
|---|---|---|---|
| **stands** 31:24 | 41:21,23 45:19 | **success** 35:1 | **surges** 91:7 |
| 62:20 63:6,8 | 47:16 50:21 | **sufficient** 53:4 | **surrounding** |
| **start** 9:14 20:20 | 51:9,17,17,20 | **suffolk** 96:3 | 92:11 |
| 22:9 | 52:5,10,24 | **suit** 13:2,2 | **surrounds** |
| **started** 25:18 | 53:10,21 54:2,8 | 80:21 81:7 | 54:19 |
| 25:19 29:17 | 54:14,14,18 | **suits** 27:2 | **susan** 77:14 |
| **starting** 22:22 | 55:12 57:16,17 | **summaries** | **swear** 5:20,23 |
| 52:20 | 59:9 63:2,11 | 77:4 | **switch** 66:13 |
| **starts** 74:1 | 64:7,15,18 65:9 | **summarizing** | **sworn** 5:22 6:3 |
| **state** 12:12 | 65:9,16 87:16 | 24:23 25:3 | 96:8 |
| 45:13,23 | 90:8,11,15 91:1 | **summary** | **swppp** 29:4 |
| **statement** | 91:7 | 42:19 53:17 | **system** 23:11 |
| 35:19 69:18 | **storm's** 53:23 | 80:18 | 32:11 39:20 |
| **states** 1:4 5:9 | **storms** 46:3,6 | **support** 26:10 | **systems** 31:17 |
| 20:15 26:12,12 | 51:4,8,24 53:2 | 27:24 38:3 39:5 | **t** |
| 31:13 82:23 | 91:22 | 66:16 83:2 | |
| **static** 86:4 | **stormwater** | **supposed** 70:19 | **t** 4:8 21:2 96:1 |
| **statistical** 24:20 | 29:3 | **sure** 9:20 12:8 | 96:1 |
| **statistician** | **strategy** 68:4,7 | 25:9 38:14,23 | **table** 6:7 41:4,4 |
| 75:11,13 | **street** 5:6 | 39:4,16 46:5 | 41:8 43:8 52:18 |
| **stay** 58:20 | **structural** | 54:14 61:10 | 52:18 57:10 |
| **step** 30:5 | 78:18 | 70:18 78:12 | 58:7,10 84:18 |
| **stock** 20:3 | **studies** 33:17 | 85:22 91:23 | **tables** 24:24 |
| **stop** 36:1,2 54:2 | 70:13,14 71:4 | **surf** 63:10 64:3 | **take** 7:16 22:17 |
| **storage** 14:5,7 | **study** 33:17 | **surface** 34:10 | 50:5,16 83:8 |
| 57:15 59:23 | 61:2 70:8 73:5 | 64:5 | 89:18 |
| 60:3,4 66:18,19 | 74:13,19 | **surge** 24:4 | **taken** 1:19 8:1 |
| 67:9 68:4 | **subject** 35:4 | 41:18 45:19 | 45:5 59:12 96:7 |
| **store** 87:11 | **submit** 16:18 | 51:9,17,17 52:5 | 96:10 |
| **stored** 64:13 | **submitted** 77:3 | 52:10 53:21,24 | **talk** 7:11 |
| **stores** 63:23 | 78:5 | 54:2,8,8,15,18 | **talked** 31:1 |
| **stories** 61:14 | **substance** | 57:16,18 59:4,9 | 54:7 92:20 |
| **storm** 24:3 | 26:24 | 65:17 90:8,15 | **talking** 6:17 |
| 28:15 41:14,18 | | 91:1 92:6 | 38:10 72:13 |
| | | | 74:21 75:8 |

**tamic** 67:3
**tangential** 27:4
**tank** 28:13
    51:21 55:7,12
    55:14 59:19,20
    60:16 61:3,7,10
    91:14
**tanker** 74:2,18
**tanks** 51:18,22
    52:8 53:24 54:1
    54:8,15,18,19
    57:15,19 59:4,8
    59:15,23 60:3,3
    60:5,18 61:12
    90:8,15 91:1,11
    91:17,17,20,23
    92:11,12,14
**tate** 27:6
**team** 15:9
    18:16,19 53:3
**tech** 17:15,16
    18:12 23:3
    25:12,23 26:1
    31:12 39:17,21
    73:14 82:7,12
**technical** 38:3
    42:13 44:8,8
    73:3 83:2
**techniques**
    67:24
**tell** 5:23 7:22
    8:2 10:21 14:10
    30:19 47:23
    80:16 85:9

**term** 49:1 87:5
**terminal** 12:3,7
    12:8,8 14:5
    20:17 29:8 46:2
    51:3 53:21 54:1
    55:9,11 57:5,23
    58:14 59:2,4,22
    60:4 63:23
    64:14,22 65:3
    65:14 72:14
    88:14 90:8,16
    90:23 91:8
    92:17,18 94:12
    94:23
**terminaling**
    1:14 2:22 11:19
    12:2
**terminals** 51:8
    59:22 64:21
**terms** 55:17,23
**tested** 36:13
**testified** 6:4
    15:21 16:3 76:5
    81:19,22,24
    90:6 93:6
**testify** 7:23
    79:20 83:1
**testifying** 21:17
**testimony** 7:24
    19:6,21 28:9
    78:23 79:22
    80:8 82:7,14,19
    82:22 83:4,6
    86:12 90:9 96:9

96:10
**tetra** 17:15,16
    18:12 23:3
    25:12,23 26:1
    31:12 39:17,21
    73:14 82:7,12
**texas** 67:4
**thank** 6:5,6,11
    7:3 11:3,12,23
    11:23 17:17
    21:23 22:3
    28:10 39:22
    50:8 63:9 76:23
    78:20 86:7 95:9
**theirs** 48:2
**theoretical** 56:9
**thesis** 27:16
**thing** 21:22
    24:4,24 38:19
    39:6 56:9,10
    88:1
**things** 26:4
    32:23 35:17,17
**think** 11:18
    15:3,24 22:17
    30:23 40:15
    41:15,20,23
    42:2 44:16,24
    47:5 72:20
    73:18 76:5,19
    76:20 78:10
    81:3 82:21 83:8
    88:1 94:1

**thinking** 31:8
**thomas** 77:17
**thousands**
    60:20
**three** 10:12
    11:8 21:21 28:4
    28:5,6 51:8
    63:15,16
**threshold** 65:23
    66:2,4,7,12
    95:5
**thresholds**
    64:11 65:18,22
    66:6 94:9,24
**tidal** 23:23
**time** 5:5 17:8
    18:13 29:16
    30:20 33:12
    38:7 44:8 45:12
    46:5,17,20 50:7
    50:10 53:4,14
    61:1 72:24
    73:22 80:10,11
    80:11 83:8,10
    83:14 84:16
    89:20,24 95:15
**times** 30:12,14
    42:9
**timor** 80:23
**title** 20:17
    22:15,16 40:4
    56:19 61:23
**titled** 41:5
    53:17

| | | | |
|---|---|---|---|
| **today** 6:12 7:19 7:24 8:4 11:7 19:12 21:9,11 30:6,13 31:4,10 77:23 78:1 | **top** 10:20 14:10 20:21 21:1 30:19 40:8 41:3 44:16 47:5 62:5 62:11 63:14 68:8 85:12 87:12 | **transcript** 96:13 **transport** 13:24 33:10 34:1 43:24 67:6 68:19 72:17 74:10 | 57:22 58:10 63:19 67:4 68:12 92:8 **types** 55:9,10 58:13 **typically** 30:21 73:22 |
| **today's** 5:4 11:5 **together** 21:19 24:11 32:7,10 70:9,11 **toledo** 2:12 4:5 5:17,17 10:4 12:11 13:11,18 14:14 17:6 19:16 21:24 30:11,12 35:3 35:10,14,23 36:9,15 37:24 39:13 47:14,20 48:5,12,20 49:11 50:18 51:11,19 52:3 52:12 53:12 54:10 55:18 58:16 59:6,24 65:1,21 66:5 67:17 68:5 73:15 75:12 77:1 79:23 80:9 81:10,21 82:10 84:19 86:9,20 89:9,15,17 90:3 95:14 **tool** 34:18 | **topics** 77:7 **topography** 92:18 **total** 18:6,19 **towards** 64:12 84:22 **toxic** 34:14 95:2 95:5 **toxicity** 27:6 94:9,22 **toxicological** 34:3 **toxicologist** 29:11 **toxicology** 29:12 **trading** 79:4 80:3,7 **traffic** 74:19 **training** 27:13 38:18 **trajectory** 27:5 27:7 70:23 80:21 **transcribed** 96:10 | **transportation** 82:15 **transported** 13:23 **trial** 19:4,6,7,9 19:15 22:1 **triton** 1:14 2:21 11:19 12:1,4 **true** 96:13 **trustee** 44:7 **truth** 5:23,24 5:24 7:22 8:2 **truthfully** 7:24 **try** 7:15 60:22 **trying** 56:7 61:2 73:18 **turbulent** 64:14 **turn** 50:14,15 88:12 89:14 **turning** 25:11 **two** 11:8 26:4 28:3,6 63:20,23 68:8 69:21 70:21 77:6 94:15 **type** 33:2 39:10 41:9 55:12 | **u** **u.s.** 71:1 74:4 75:5 81:22 **uconn** 90:19 **uk** 16:4 **ultimately** 33:19 37:21 **under** 7:19 13:2 14:22 15:13 16:23 20:17 22:5,10 26:20 26:20 31:12 32:6,10 42:1,19 42:19 45:6,15 45:19 51:4,7,16 51:20,23 53:16 54:7,14 57:10 57:15,17,23 60:16 62:18,24 63:15,16 64:11 64:14 66:4 71:21 90:19 96:11 **undergraduate** 29:24 **underneath** 61:13 |

**understand**
6:17 7:19 11:21
12:21,22 25:15
38:5 85:6
**understanding**
7:6 11:16 12:15
12:17,18 16:1
46:14 86:3
**understood**
87:1
**united** 1:4 5:9
26:12 82:22
**university**
27:13 29:15
32:8 67:5
**unknowns** 61:4
**unleaded** 14:15
**updated** 70:5
**updates** 21:24
**usage** 66:18
68:3
**use** 4:17 23:23
24:9 37:12,13
37:16,19 39:23
40:1,20 47:17
47:18,24 48:3
48:24 62:17
63:2 65:5 67:1
67:2,2,5 68:13
86:18 89:11
92:24
**used** 21:14 26:6
31:18 36:7,10
36:10 40:15

42:21 43:12,19
44:1 45:6,18
46:2,6,8,12
47:3,17 49:6,10
49:15 63:2
65:18,24 66:6
93:3
**useful** 36:13
**uses** 36:5 67:9
**using** 19:18
25:10 33:10
68:17,18
**usually** 21:18
38:19
**utilized** 42:22
**utilizing** 53:2
**uv** 33:6

**v**

**v** 1:10
**valdez** 32:4
**validate** 36:16
43:12
**validated** 36:13
36:19,21,22
37:3 42:5 43:2
43:6
**validation** 4:17
39:23 40:1 41:2
41:5 43:8,16
**value** 81:13
**variant** 60:20
**various** 21:14
21:20 33:19
36:8 55:10 82:3

**vary** 94:19
**vdo** 1:6 5:10
**verbal** 7:9
**verbatim** 88:24
**version** 37:14
37:22 38:11
**versions** 21:21
**versus** 50:21
82:23
**vetted** 43:1
**vicinity** 54:18
**video** 5:5 95:11
**videographer**
3:3 5:2,4,19 6:8
50:7,10 83:10
83:14 89:20,24
95:10
**village** 7:1
**volume** 1:1
55:6,11,17 56:1
93:21
**volumes** 55:2,8
55:10,13 57:4
57:12,14 93:23
**vortex** 41:16
**vs** 84:10

**w**

**wait** 7:13
**want** 6:23 12:8
21:20 22:21
38:8
**watch** 38:21
**water** 13:3 16:6
28:15 33:9,14

34:9,10 44:11
44:23 45:1
46:17,18,20,21
46:22 51:21
52:5,9 54:17
61:13 64:3,4,14
64:16 65:16
91:16 92:11,13
92:14
**waters** 52:1
**waves** 64:7,24
**way** 52:6 65:15
66:11 72:12
**wcd** 57:7
**we've** 29:20
31:1,5 50:4
**weather** 60:13
60:17
**weathering**
33:13
**web** 70:16
**webinars** 30:16
30:17,23
**website** 70:18
**weigh** 38:24
**wendy** 76:8
**went** 8:15,22
**westminster**
1:23 5:6
**wetland** 41:22
**whereof** 96:18
**wildlife** 27:15
**wind** 33:10
64:24 69:23

**[wind - zoology]**                                   Page 31

70:3
**winds**  23:21
  35:7 54:2 59:9
  64:6
**wins**  35:13
**winter**  63:2,11
  64:18 65:9
**withstand**  54:2
  59:9
**witness**  1:18
  4:2 5:20,21 6:1
  13:8,17 14:4
  15:22,22 16:5
  96:8,18
**word**  33:7 56:3
**words**  29:4
  36:1 71:12
**work**  4:14
  15:12 16:15,19
  17:20 21:17
  22:20 26:10
  27:19,21 40:15
  46:15 60:22
  67:12 69:5
  70:11 71:11,17
  71:19,24 73:19
  73:23 75:24
  82:2,4 85:18
  92:22 94:5
**worked**  18:5
  23:18 27:9
  71:23 72:9 76:2
  76:8,13

**working**  14:8
  16:2 25:18,19
  29:17 36:17
  37:2 39:16
  45:17,23 67:24
  68:15,22 69:10
  69:11,20 70:9
  75:8
**works**  7:7
  22:24 23:3,9,15
  24:3,15,22
**workshops**
  72:24
**world**  37:19
  46:17
**worse**  56:4
**worst**  55:16,21
  56:2,7,11 57:4
  57:6,7,9,23
  58:1,2,2,10,12
**write**  14:20
  24:10
**writing**  14:23
**wrong**  38:4
  87:24
**wrote**  14:21
  15:3 23:17
  24:11 44:8
  72:17 83:2
**wtr**  21:2

**x**

**x**  4:1,8

**y**

**yeah**  30:17 39:4
  40:16 50:4
  54:12 58:20
  62:19 73:20
  76:21
**year**  50:21 51:4
  51:4,7,7,12,17
  51:20,23,23
  52:23 53:10
  54:7,14 73:10
  90:11,14,22
  91:2
**years**  26:10
  27:17 28:1 39:3
  45:16 50:22
  79:3 82:3,4
  93:4
**yesterday**  30:7
  30:13

**z**

**zone**  63:10
**zoology**  27:13
  29:24

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS

COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted

fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.